*Dewberry Engineers v. Dewberry Group*
**Defendant's Trial Exhibit List**

| Defendant's Trial Ex. No. | Date | Doc Type | From | To | CC | Doc Description | Dep Ex. No. | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 12/31/2015 | List | DEI | | | 2015-2019 Top 100 Customers | 3 | DEI-000026129 | DEI-000026140 |
| 2 | n/a | Brochure | DEI | | | Market Federal Webpage | 4 | DEI-000011573 | DEI-000011580 |
| 3 | 2020 | Report | DEI | | | 2020-FundingReport_Interactive | 22 | N/A | |
| 4 | 10/14/2010 | Web page | Dewberry.com | | | 2010 Web Page on Geospatial | 23 | DEI-000015170 | DEI-000015171 |
| 5 | n/a | Brochure | DEI | | | Enterprise Solutions Provider | 25 | DEI-000033325 | |
| 6 | n/a | Brochure | DEI | | | Brochure - Federal Initiatives | 26 | DEI-000012397 | DEI-000012400 |
| 7 | n/a | Brochure | DEI | | | Federal Mission support | 27 | n/a | |
| 8 | n/a | Brochure | DEI | | | Energy Solutions for Federal Offices | 28 | DEI-000012401 | DEI-000012402 |
| 9 | n/a | Brochure | DEI | | | Homeland defense and security engineering brochure | 29 | DEI-000002288 | DEI-000002289 |
| 10 | n/a | Brochure | DEI | | | Military and Federal Services | 30 | DEI-000012811 | DEI-000012814 |
| 11 | n/a | Brochure | DEI | | | Geospatial Coastal brochure | 31 | DEI-000012468 | DEI-000012469 |
| 12 | n/a | Brochure | DEI | | | Asset Management Water Infrastructure | 32 | DEI-000012124 | DEI-000012125 |
| 13 | n/a | Brochure | DEI | | | Remote sensing | 33 | DEI-000012968 | DEI-000012971 |
| 14 | 11/5/2020 | Press Release | DEI | | | Press release re Mentor Mentee GSA Program | 34 | DEI-000013524 | DEI-000013525 |
| 15 | Jan-19 | Press Release | DEI | | | Press Release re Prince William County contract | 35 | DEI-000014037 | DEI-000014038 |
| 16 | 12/15/2020 | webpage | Dewberry Group | | | Dewberry Group Website | 55 | DEI-000025638 | DEI-000025643 |
| 17 | 12/15/2020 | webpage | Dewberry Group | | | Studio Dewberry Website | 58 | DEI-000025662 | DEI-000025666 |
| 18 | 11/16/2020 | webpage | LinkedIn | | | LinkedIn Overview for Dewberry Group | 59 | DEI-000015554 | DEI-000015555 |
| 19 | | Org Chart | | | | Dewberry Ownership Structure 2021 | 102 | DEI-000039701 | |
| 20 | n/a | List | | | | List of Real Estate Development Projects that Sidney O. Dewberry has been a Principal, General Partner or Managing Member of | 104 | DEI-000028294 | DEI-000028296 |
| 21 | n/a | Brochure | | | | Accotink Creek - Restoration and Stabalization for Accotink Stream, Fairfax, VA | 175 | n/a | n/a |

*Dewberry Engineers v. Dewberry Group*
Defendant's Trial Exhibit List

| Defendant's Trial Ex. No. | Date | Doc Type | From | To | CC | Doc Description | Dep Ex. No. | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|---|---|---|
| 22 | n/a | Brochure | | | | Intercounty Connector - Contract C - Empowering Regional Economics - Montgomer and Prince George's Counties, Maryland | 176 | n/a | n/a |
| 23 | n/a | Brochure | | | | Dulles Cooridor Metrorail - Bringing Transit to a Metropolis - Vienna, VA | 177 | n/a | n/a |
| 24 | n/a | Brochure | | | | Fort Belvoir Community Hospital - A World Class Hospital for Fort Bevoir - Fort Belvoir, VA | 178 | n/a | n/a |
| 25 | n/a | Brochure | | | | Dewberry Services - Engineering | 179 | n/a | n/a |
| 26 | n/a | Brochure | | | | Loudoun Water Potomac Water Supply Progra - Designing a Pipeline for one of the Fastest Growing Communities in the Nation - Loudoun County, VA | 180 | n/a | n/a |
| 27 | n/a | Brochure | | | | Dulles Cooridor Metrorail Project Phase 2 - A Major Extension of the Silver Line - Fairfax and Loudoun Counties, VA | 181 | n/a | n/a |
| 28 | n/a | Brochure | | | | Dewberry - Markets - Water | 182 | n/a | n/a |
| 29 | n/a | Brochure | | | | Prince William County Service Authority Asset Management - Advancing Analytics and Data-Driven Decision-Making - Prince William County, VA | 183 | n/a | n/a |
| 30 | n/a | Brochure | | | | Markets - Real Estate and Commercial Development | 185 | n/a | n/a |
| 31 | n/a | Brochure | | | | Hecht Warehouse - Turning an Art Deco Warehouse into a Mixed-Use Devlopment - Washington, D.C. | 186 | n/a | n/a |
| 32 | n/a | Brochure | | | | Dulles Discovery - A Mission-Critical Campus (Virginia) | 187 | n/a | n/a |
| 33 | n/a | Brochure | | | | Virginia Gateway - Aesthetic Issues Critical to Gateway Development - Gainesville, VA | 188 | n/a | n/a |
| 34 | | | | | | Ex. A to Plaintiff's Interrogatory Responses (list of entities) | 196 | n/a | n/a |
| 35 | | | | | | Owner/ Architect Contract | 204 | DEI-000032827 | DEI-000032849 |
| 36 | | | | | | Dewberry Alexandria Police Headquarters Brochure | 206 | DEI-000032494 | DEI-000032495 |
| 37 | | | | | | Brochure - Architecture | 212 | DEI-000013300 | DEI-000013301 |
| 38 | | | | | | Dimensions Annual Review 2019 | 213 | DEI-000013690 | DEI-000013708 |

*Dewberry Engineers v. Dewberry Group*
**Defendant's Trial Exhibit List**

| Defendant's Trial Ex. No. | Date | Doc Type | From | To | CC | Doc Description | Dep Ex. No. | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|---|---|---|
| 39 | 4/12/2018 | Email | David Groce | Scott Weber | Lockie Brown; Matt Connors; lchase@mcguirewoods.com | Azelea Square - WCR - Revised PSA | 280 | 12_DG-0328587 | 12_DG-0328635 |
| 40 | 11/7/2018 | Email | David Groce | Craig Macaulay | | Azelea Square - Stormwater Fees - Imperviousness Analysis | 281 | DEI-000037389 | DEI-000037389 |
| 41 | 11/8/2018 | Email | Nick Kougoulis | David Groce | | Azelea Square - Proposal to provide Surveying Services | 282 | DEI-000037417 | DEI-000037428 |
| 42 | 11/14/2018 | Email | John Dewberry | David Groce | Lindsey Sherrod | News story about land sale in Richmond, VA | 283 | 16_DG-0330942 | 16_DG-0330943 |
| 43 | 10/1/2019 | Email | John Dewberry | John Freeman | Accounting; Kim Lavigne; David Groce; John Clotfelter | 4800 Azelea Parking Agr F EXE | 284 | 12_DG-0325634 | 12_DG-0325635 |
| 44 | 1/24/2019 | Email | Chris Engel | John Blair; Mike Murphy | | 201 East Water Street Development/ Parking Space Lease Agreement | 288 | DEI-000018548 | DEI-000018549 |
| 45 | 2/28/2019 | Letter | David Groce | Mike Murphy | John Blair | Parking Space Lease Agreement dated January 26, 2018 between the City of Charlottsville and Deerfield Square Associates II, LLC | 289 | 01_DG-0000042 | 01_DG-0000042 |
| 46 | 12/31/2016 | Financial Statements | DEI | | | Combined Financial Statements for December 31, 2016 and 2015 | 297 | DEI-000022680 | DEI-00022701 |
| 47 | 12/31/2017 | Financial Statements | DEI | | | Combined Financial Statement for December 31, 2017 and 2016 | 298 | DEI-000022702 | DEI-000022722 |
| 48 | 12/31/2018 | Financial Statements | DEI | | | Combined Financial Statement for December 31, 2018 and 2017 | 299 | DEI-000022723 | DEI-000022743 |
| 49 | 12/31/2019 | Financial Statements | DEI | | | Combined Financial Statement for December 31, 2019 and 2018 | 300 | DEI-000022744 | DEI-000022766 |
| 50 | n/a | Chart | | | | Gross Sales Chart | 307 | n/a | n/a |
| 51 | n/a | Chart | | | | Federal v. State v. Commercial Chart | 308 | n/a | n/a |
| 52 | n/a | Webpage | | | | Linked In Page for Mike Snyder | 311 | n/a | n/a |
| 53 | n/a | Brochure | DEI | | | Real Estate and Commercial Development Brochure | 312 | n/a | n/a |
| 54 | n/a | Brochure | DEI | | | I-4 Automall Limited Land-Use Impacts, Deland, FL | 313 | n/a | n/a |
| 55 | n/a | Brochure | DEI | | | Speedwell Redevelopment Creating a Vibrant, Modern Community on Formerly Blighted Properties - Morristown, NJ | 314 | n/a | n/a |

*Dewberry Engineers v. Dewberry Group*
Defendant's Trial Exhibit List

| Defendant's Trial Ex. No. | Date | Doc Type | From | To | CC | Doc Description | Dep Ex. No. | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|---|---|---|
| 56 | n/a | Brochure | DEI | | | NPR Headquarters - Creating an Unparalled Studio Environment - Washington, DC | 315 | n/a | n/a |
| 57 | n/a | Brochure | DEI | | | River District Tower - Restoring a Historic Icon - Danville, VA | 316 | n/a | n/a |
| 58 | n/a | Brochure | DEI | | | Philz Coffee - Designing the Community Coffee House - various locations | 317 | n/a | n/a |
| 59 | n/a | Brochure | DEI | | | Gaylord Rockies Resort and Conference Center - Integrated Project Delivery for a Modern Hospitality Resort - Aurora, CO | 319 | n/a | n/a |
| 60 | n/a | Brochure | DEI | | | CityCenterDC - A Model for Mullti-Use Developments - Washington, DC | 322 | n/a | n/a |
| 61 | 7/21/2020 | Brochure | DEI | | | My Project Story: Capitol Crossing Development | 323 | n/a | n/a |
| 62 | n/a | Brochure | DEI | | | 2016 Corporate Accounts Strategic Initiative Marketing Plan Enterprise Initiative | 327 | DEI-000012020 | DEI-000012033 |
| 63 | May-18 | Press Release | DEI | | | Dewberry's Michael Snyder Appointed as ACEC Coalitions Chair | 328 | DEI-000013875 | DEI-000013875 |
| 64 | Nov-19 | Press Release | DEI | | | Michael Snyder Receives ACEC Coalitions Distinguished Service Award | 329 | DEI-000013954 | DEI-000013955 |
| 65 | n/a | Brochure | CBRE | | | The Concorce Brochure | 331 | DEI-000038967 | DEI-000038981 |
| 66 | 5/23/2012 | Request | CBRE | | | Request for Proposal: Architectural Services for Main Lobby Renovations for The Concourse Building | 332 | DEI-000038982 | DEI-000038990 |
| 67 | n/a | Layout | DEI | | | Conceptual Layout Plan for EdenPark | 334 | DEI-000029243 | DEI-000029243 |
| 68 | n/a | Layout | DEI | | | Conceptual Layout Plan for Equilbrum Town Center | 335 | DEI-000029245 | DEI-000029245 |
| 69 | n/a | Layout | DEI | | | Conceptual Site Sections for Howard Law School Property | 336 | DEI-000029246 | DEI-000029246 |
| 70 | n/a | Layout | DEI | | | Conceptual Layout Plan for Howard Law School Property | 337 | DEI-000029247 | DEI-000029247 |
| 71 | n/a | Layout | DEI | | | Conceptual Layout Plan for Lost River Cove | 338 | DEI-000029248 | DEI-000029248 |
| 72 | n/a | Layout | DEI | | | Conceptual Layout Plan for Panama City Beach Property | 339 | DEI-000029250 | DEI-000029250 |
| 73 | n/a | Layout | DEI | | | Conceptual Design Plan for REG Clopper Property | 340 | DEI-000029251 | DEI-000029251 |
| 74 | n/a | Layout | DEI | | | Conceptual Design Layout 2 for Shendandoah Square | 341 | DEI-000029252 | DEI-000029252 |
| 75 | n/a | Layout | DEI | | | Conceptual Layout for Winslow Park | 342 | DEI-000029253 | DEI-000029253 |
| 76 | Oct-19 | PowerPoint | DG | | | Companile Loan Request Package | 364 | 04_DG-0010585 | 04_DG-0010630 |

*Dewberry Engineers v. Dewberry Group*

**Defendant's Trial Exhibit List**

| Defendant's Trial Ex. No. | Date | Doc Type | From | To | CC | Doc Description | Dep Ex. No. | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|---|---|---|
| 77 | 3/2/2017 | Email | Peter Farag | Chris Engel | John Dewberry; Mike Signer; Maurice Jones; Lisa Robertson; Craig Brown; Lockie Brown; Kim Arturo; Ellza Heyward | Dewberry/ City of Charlottsville Development Agreement Correspondence | 366 | DEI-000024615 | DEI-000024653 |
| 78 | 4/26/2018 | Email | Camie Mess | Lockie Brown | Jeff Werner | BAR ACTIONS - March 20, 2018 - 201 East Water Street | 383 | DEI-000039410 | DEI-000039436 |
| 79 | 2/20/2019 | Email | Lockie Brown | John Dewberry; StudioDewberry | | Campanile Fencing | 403 | 05_DG-0037140 | 05_DG-0037141 |
| 80 | 2/3/2021 | Webpage | | | | Photo of 1155 Juniper St NE | 404 | DEI-000044095 | DEI-000044095 |
| 81 | n/a | Photo | | | | Photo of Dewberry sign | 406 | DEI-000025822 | DEI-000025822 |
| 82 | n/a | Photo | | | | Photo of Dewberry sign | 407 | DEI-000025783 | DEI-000025783 |
| 83 | n/a | Photo | | | | photo of Peachtree Square | 408 | DEI-000025790 | DEI-000025790 |
| 84 | n/a | Photo | | | | Photo of Dewberry sign | 409 | DEI-000025827 | DEI-000025827 |
| 85 | n/a | Photo | | | | Photo of Oyster Park | 410 | DEI-000025744 | DEI-000025744 |
| 86 | 7/3/2020 | Email | Liddy Strickland | Patrick Arnold | John Freeman | Campanile | 411 | 05_DG-0176632 | 05_DG-0176673 |
| 87 | 1/2/2019 | Email | Lockie Brown | Kirsten Ware; Douglas German | | Building E Verification | 416 | 08_DG-0315552 | 08_DG-0315563 |
| 88 | n/a | Marketing Materials | | | | Purpose of Dewberry.com | 429 | DEI-000045198 | DEI-000045198 |
| 89 | n/a | Webpage | | | | Linked In Page for Dewberry | 430 | n/a | n/a |
| 90 | 8/19/2020 | PowerPoint | DEI | | | Dewberry LinkedIn Messaging: Responsibilities, Functionality, and Safety | 431 | n/a | n/a |
| 91 | n/a | Webpage | DEI | | | Dewberry Instagram Page | 432 | n/a | n/a |
| 92 | n/a | Webpage | DEI | | | Dewberry Facebook Page | 433 | n/a | n/a |

*Dewberry Engineers v. Dewberry Group*
Defendant's Trial Exhibit List

| Defendant's Trial Ex. No. | Date | Doc Type | From | To | CC | Doc Description | Dep Ex. No. | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|---|---|---|
| 93 | n/a | Webpage | DEI | | | Dewberry YouTube Page | 434 | n/a | n/a |
| 94 | n/a | Brochure | DEI | | | Culture - Honesty, Passion, Contribution, Individualism, Perserverance | 435 | n/a | n/a |
| 95 | n/a | Brochure | DEI | | | Dewberry at Work | 436 | n/a | n/a |
| 96 | n/a | Redlined Doc | | | | Redlined Branding FAQ's | 450 | DEI-000034258 | DEI-000034261 |
| 97 | n/a | Brochure | DEI | | | Dewberry Logo Guidance | 451 | DEI-000013370 | DEI-000013371 |
| 98 | n/a | Brochure | DEI | | | Dewberry Brand Guide | 452 | DEI-000045819 | DEI-000045838 |
| 99 | 12/15/2020 | Webpage | Dewberry Group | | | Dewberry Living Website | 511 | DEI-000025649 | DEI-000025655 |
| 100 | 12/15/2020 | Webpage | Dewberry Group | | | Dewberry Office Website | 512 | DEI-000025656 | DEI-000025661 |
| 101 | 9/9/2020 | Email | Elizabeth Armstrong | Lockie Brown; John Freeman | | Questions from The Resident Community News | 529 | 05_DG-0080075 | 05_DG-0080076 |
| 102 | 3/17/2020 | Email | Jennifer Edwards | Elizabeth Armstrong; DDC Media | | media inquiry/ article about Ortega Park | 530 | 05_DG-0026363 | 05_DG-0026364 |
| 103 | 5/22/2020 | Email | John Freeman | Elizabeth Armstrong | Lockie Brown | deadline sensitive/ media request/ Ortega Park | 531 | 05_DG-0201802 | 05_DG-0201803 |
| 104 | n/a | Brochure | DEI | | | Land Development | 532 | DEI-000012639 | DEI-000012642 |
| 105 | 3/16/2017 | Email | Sarah Vucci | Sid Dewberry | | Dewberry Capital mention in Richmond BizSense | 534 | DEI-000038602 | DEI-000038602 |
| 106 | n/a | PowerPoint | DG | | | Dewberry Companies Restructuring | 537 | n/a | n/a |
| 107 | 2/26/2007 | Agreement | Dewberry & Davis LLC | Dewberry Capital Corp | | Confidential Settlement Agreement | 538 | [Doc. 001-5] | |
| 108 | 12/4/2009 | Agreement | Dewberry & Davis LLC | Dewberry & Davis Service Operations | | Non-Exclusive Service Mark License Agreement (Related Company) | 539 | DEI-000022865 | DEI-000022881 |
| 109 | 1/1/2019 | Agreement | DEI | Dewberry & Davis | | Non-Exclusive Service Mark License Agreement (Related Company) | 540 | DEI-000022916 | DEI-000022938 |
| 110 | 2/15/2017 | Check | DEI | McClandish& Lilliard | | Check for $2,897.50 | 541 | DEI-000046041 | DEI-000046041 |
| 111 | 1/8/2018 | Check | DEI | McClandish& Lilliard | | Check for $3,325 | 542 | DEI-000046042 | DEI-000046042 |
| 112 | 7/12/2018 | Check | DEI | McClandish& Lilliard | | Check for $12,894.11 | 543 | DEI-000046043 | DEI-000046043 |
| 113 | 8/2/2018 | Check | DEI | McClandish& Lilliard | | Check for $12,811.84 | 544 | DEI-000046044 | DEI-000046044 |
| 114 | 8/30/2018 | Check | DEI | McClandish& Lilliard | | Check for $12,705 | 545 | DEI-000046045 | DEI-000046045 |
| 115 | 8/30/2018 | Check | DEI | McClandish& Lilliard | | Check for $5,571.50 | 546 | DEI-000046046 | DEI-000046046 |
| 116 | 10/11/2018 | Check | DEI | McClandish& Lilliard | | Check for $4,987.50 | 547 | DEI-000046047 | DEI-000046047 |
| 117 | 11/5/2018 | Check | DEI | McClandish& Lilliard | | Check for $630 | 548 | DEI-000046048 | DEI-000046048 |
| 118 | 1/14/2019 | Check | DEI | McClandish& Lilliard | | Check for $10,959.25 | 549 | DEI-000046049 | DEI-000046049 |
| 119 | 1/31/2019 | Check | DEI | McClandish& Lilliard | | Check for $2,652.50 | 550 | DEI-000046050 | DEI-000046050 |
| 120 | 4/8/2019 | Check | DEI | McClandish& Lilliard | | Check for $9,830 | 551 | DEI-000046051 | DEI-000046051 |

*Dewberry Engineers v. Dewberry Group*
Defendant's Trial Exhibit List

| Defendant's Trial Ex. No. | Date | Doc Type | From | To | CC | Doc Description | Dep Ex. No. | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|---|---|---|
| 121 | 5/3/2019 | Check | DEI | McClandish & Lilliard | | Check for $5,760 | 552 | DEI-000046052 | DEI-000046052 |
| 122 | 8/6/2019 | Check | DEI | McClandish & Lilliard | | Check for $5,092.50 | 553 | DEI-000046053 | DEI-000046053 |
| 123 | 11/8/2019 | Check | DEI | McClandish & Lilliard | | Check for $1,505 | 554 | DEI-000046054 | DEI-000046054 |
| 124 | 10/8/2003 | Email | Ray Kogan | Craig Thomas | | Article from bizjournals.com: Dewberry affiliate buys Wyndham Midtown Atlanta | 556 | DEI-000038459 | DEI-000038459 |
| 125 | 3/23/2004 | Article | Harvard Business School | | | Dewberry Capital | 579 | DEI-000032191 | DEI-000032210 |
| 126 | 11/22/2011 | Email | John Dewberry | Sid Dewberry | JoAnna Pillis | Happy Thanksgiving from Dewberry Capital | 587 | DEI-000021138 | DEI-000021140 |
| 127 | 7/17/2006 | Letter | Sid Dewberry | John Dewberry | | Settlement negotiations | 588 | DEI-000033345 | DEI-000033346 |
| 128 | 8/22/2006 | Letter | Sid Dewberry | John Dewberry | | Settlement negotiations | 589 | DEI-000046090 | DEI-000046091 |
| 129 | 2/19/2007 | Letter | Sid Dewberry | John Dewberry | | Settlement negotiations | 592 | DEI-000033358 | DEI-000033359 |
| 130 | 2/21/2007 | Email | Amy Moore | Sid Dewberry | Steve Cesinger; Steve Dorvee; John Dewberry | Letter from John K. Dewberry | 593 | DEI-000033360 | DEI-000033363 |
| 131 | 2/23/2007 | Letter | Steve Cesinger | Sid Dewberry | | Provision re: challenging the trademark applications | 594 | DEI-000046055 | DEI-000046057 |
| 132 | 8/10/2012 | Letter | Sid Dewberry | John Dewberry | | Dewberry hotel in Charlottesville | 611 | 01_DG-0000089 | 01_DG-0000090 |
| 133 | 9/12/2012 | Letter | John Dewberry | Sid Dewberry | | Dewberry Trademarks | 612 | DEI-000007549 | DEI-000007549 |
| 134 | n/a | Brochure | | | | Land Development Brochure: Development of the Built Environment From Site Acquisition to Project Completion | 695 | n/a | n/a |
| 135 | 3/30/2021 | Letter | Ross Clements | David Hobson | | Ross Clements' Expert Report | 748 | n/a | n/a |
| 136 | n/a | Book | | | | Portion of The Architect's Handbook of Professional Practice | 749 | DEI-000055164 | DEI-00005518 |
| 137 | | Deed | | | | Deweberry Building Horizontal Property Regime Master Deed | 751 | DEI-000033931 | DEI-000034000 |
| 138 | n/a | Legal Reseearch | | | | § 27-31-110. Plot plan and building plan, SC ST § 27-31-110 | 752 | n/a | n/a |
| 139 | n/a | Legal Reseearch | | | | § 40-3-20. Definitions, SC ST § 40-3-20 | 753 | n/a | n/a |
| 140 | n/a | Legal Reseearch | | | | § 43-4-1. Definitions, GA ST § 43-4-1 | 754 | n/a | n/a |
| 141 | n/a | Legal Reseearch | | | | § 54.1-400. Definitions, VA ST § 54.1-400 | 755 | n/a | n/a |
| 142 | n/a | Book | | | | Portion of The Architect's Handbook of Professional Practice | 759 | n/a | n/a |
| 143 | n/a | Document | | | | AIA Document B109-2010 | 761 | n/a | n/a |
| 144 | n/a | Legal Reseearch | | | | Sec. 34-1 - Title; effective Date Charlottesville, VA Code of Ordiances | 762 | n/a | n/a |
| 145 | n/a | Legal Reseearch | | | | Board of Architectural Review | 763 | n/a | n/a |
| 146 | n/a | Report | James Berger | | | Liklihood of Confusion Survey and Analysis - Expert Report of James Berger | 764 | n/a | n/a |
| 147 | n/a | Report | Brian Sowers | | | Rebuttal Report of Brian Sowers (to the Expert Report of James Berger) | 765 | n/a | n/a |

*Dewberry Engineers v. Dewberry Group*
Defendant's Trial Exhibit List

| Defendant's Trial Ex. No. | Date | Doc Type | From | To | CC | Doc Description | Dep Ex. No. | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|---|---|---|
| 148 | Jul-02 | Journal | The Trademark Reporter | | | Article "Experimental Design and the Selection of Controls in Trademark and Deceptive Advertising Surveys" by Jacob Jacoby | 766 | n/a | n/a |
| 149 | n/a | Report | James Berger | | | Expert Report - Response to Defendant's Rebuttal by James Berger | 767 | n/a | n/a |
| 150 | 2/22/2007 | Letter | Sid Dewberry | John Dewberry | | Reply to 2/19/07 letter re: settlement negotiations | 772 | DEI-000046058 | DEI-000046061 |
| 151 | 6/26/2012 | Email | Sid Dewberry | JoAnn Pillis Legaratta | | Dewberry Capital | 773 | DEI-000021160 | DEI-000021161 |
| 152 | 6/26/2012 | Email | Sid Dewberry | JoAnn Pillis Legaratta | | Dewberry Capital | 774 | DEI-000021163 | DEI-000021163 |
| 153 | N/A | Trademark | USPTO | | | U.S. Reg. No. 4,888,996 | | n/a | n/a |
| 154 | N/A | Trademark | USPTO | | | U.S. Reg. No. 6,059,279 | | n/a | n/a |
| 155 | N/A | Trademark | USPTO | | | U.S. Reg. No. 5,801,536 | | n/a | n/a |
| 156 | N/A | Trademark | USPTO | | | U.S. Reg. No. 6,410,569 | | n/a | n/a |
| 157 | 1/2/2019 | Notice | USPTO | D Dewberry Living | | Notice of Publication | | Dkt. No. 72-9 | |
| 158 | 3/22/2019 | Memo | Sara Benjamin | Kamal Preet | | Letter of protest re: USPTO Application No. 87/860526 for D Dewberry Dewberry Office | | Dkt. No. 72-10 | |
| 159 | 11/26/2020 | USPTO Doc | | | | Mark Information for TURNBERRY | | Dkt. No. 72-12 | |
| 160 | 11/22/2010 | Email | Sid Dewberry | John Dewberry | | Happy Thanksgiving from Dewberry Capital | | Dkt. No. 72-24 | |
| 161 | n/a | Brochure | Dewberry | | | Dewberry Services | | Dkt No. 147-12 | |
| 162 | n/a | Website | Dewberry Group | | | Dewberry Group Website "News" | | Dkt. No. 147-13 | |
| 163 | n/a | Book | | | | Land Development Handbook, 4th Ed. (Sidney O. Dewberry, ed., 2019) | | n/a | n/a |
| 164 | n/a | Book | | | | Construction Practices for Land Development (Sidney O. Dewberry, ed., 2019) | | n/a | n/a |
| 165 | n/a | Book | | | | Development of the Built Environment (Sidney O. Dewberry, ed., 2019) | | n/a | n/a |
| 166 | n/a | Website | | | | Dewberry Engineers' website (current) | | n/a | n/a |
| 167 | n/a | Website | | | | Dewberry Group website (current) | | n/a | n/a |
| 168 | 4/2/2021 | Expert Report | Lisa Miller | | | Expert Report of Lisa Miller | | n/a | n/a |
| 169 | | Attachment to Expert Report | Lisa Miller | | | 1.Complaint filed May 29, 2020 | | n/a | n/a |
| 170 | | Attachment to Expert Report | Lisa Miller | | | 2.Defendant Dewberry Group, Inc.'s Supplemental Responses to Plaintiff's First Set of 3.Interrogatories, dated January 14, 2021 | | n/a | n/a |
| 171 | | Attachment to Expert Report | Lisa Miller | | | 4.Defendant Dewberry Group, Inc.'s Responses to Plaintiff's Second Set of Interrogatories, dated January 14, 2021 | | n/a | n/a |

*Dewberry Engineers v. Dewberry Group*
**Defendant's Trial Exhibit List**

| Defendant's Trial Ex. No. | Date | Doc Type | From | To | CC | Doc Description | Dep Ex. No. | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|---|---|---|
| 172 | | Attachment to Expert Report | Lisa Miller | | | 5.2021-03-01 – Expert Report of Carolyn Leah Grimsley, Ph.D. | n/a | n/a | n/a |
| 173 | | Attachment to Expert Report | Lisa Miller | | | 6.2021-03-01 – Expert Report of James T. Berger | n/a | n/a | n/a |
| 174 | | Attachment to Expert Report | Lisa Miller | | | 7.2021-03-01 – Expert Report of Rodney J. Bosco, MAFF, CVA, CFE | n/a | n/a | n/a |
| 175 | | Attachment to Expert Report | Lisa Miller | | | 8. 2015 Tax Returns | | 02_DG-0007332 | 02_DG-0007397 |
| 176 | | Attachment to Expert Report | Lisa Miller | | | 8. 2016 Tax Returns | | 02_DG-0006698 | 02_DG-0006766 |
| 177 | | Attachment to Expert Report | Lisa Miller | | | 8. 2017 Tax Returns | | 02_DG-0007128 | 02_DG-0007198 |
| 178 | | Attachment to Expert Report | Lisa Miller | | | 8. 2019 Tax Returns | | 04_DG-0009175 | 02_DG-0008245 |
| 179 | | Attachment to Expert Report | Lisa Miller | | | 9. 2015 Trial Balance | | 02_DG-0007435 | 02_DG-0007435 |
| 180 | | Attachment to Expert Report | Lisa Miller | | | 9. 2016 Trail Balance | | 02_DG-0006671 | 02_DG-0006674 |
| 181 | | Attachment to Expert Report | Lisa Miller | | | 9. 2017 Trial Balance | | 03_DG-0007845 | |
| 182 | | Attachment to Expert Report | Lisa Miller | | | 9. 2018 Trial Balance | | 02_DG-0007436 | 02_DG-0007439 |
| 183 | | Attachment to Expert Report | Lisa Miller | | | 9. 2019 Trial Balance | | 04_DG-0010032 | |
| 184 | | Attachment to Expert Report | Lisa Miller | | | 9. 2020 Trial Balance | | 04_DG-0010779 | |
| 185 | | Attachment to Expert Report | Lisa Miller | | | 10.Check Requests Jan 2015 – Sep 2020 | | 02_DG-0006920 | 02_DG-0006920 |
| 186 | | Attachment to Expert Report | Lisa Miller | | | 11.Income Statements Jan 2019 – Sep 2020 | | 01_DG-0003932 | 01_DG-0003988 |
| 187 | | Attachment to Expert Report | Lisa Miller | | | 12. JKD Consolidated Financials | | 04_DG-0009306 | |
| 188 | | Attachment to Expert Report | Lisa Miller | | | 12. 2018.12 Dewberry Charleston Loan Report | | 05_DG-0171315 | |
| 189 | | Attachment to Expert Report | Lisa Miller | | | 12. 2019 Dewberry Charleston P&L | | 05_DG-0176143 | 05_DG-0176143 |
| 190 | | Attachment to Expert Report | Lisa Miller | | | 12. 2020.10 Dewberry Charleston Loan Report | | 05_DG-0169493 | |
| 191 | | Attachment to Expert Report | Lisa Miller | | | 12. 2020.11 Dewberry Charleston Loan Report | | 05_DG-0013042 | |
| 192 | | Attachment to Expert Report | Lisa Miller | | | 12. 2020.09.2020 Dewberry Charleston Pro Forma | | 05_DG-0175226 | 05_DG-0175226 |
| 193 | | Attachment to Expert Report | Lisa Miller | | | 13. 2020 09 XX Dewberry 10th Loan Request Package | | 01_DG-0004906 | |
| 194 | | Attachment to Expert Report | Lisa Miller | | | 13. Loan Request Package | | 01_DG-0005280 | |
| 195 | | Attachment to Expert Report | Lisa Miller | | | 13. 2020.01 Oyster Pk Loan Request Package | | 01_DG-0005364 | |

*Dewberry Engineers v. Dewberry Group*
**Defendant's Trial Exhibit List**

| Defendant's Trial Ex. No. | Date | Doc Type | From | To | CC | Doc Description | Dep Ex. No. | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|---|---|---|
| 196 | | Attachment to Expert Report | Lisa Miller | | | 13. 2020.03 Dewberry 10th Loan Request Package | | 04_DG-0010128 | |
| 197 | | Attachment to Expert Report | Lisa Miller | | | 13. 2020.09 Dewberry Charleston Loan Request Package | | 04_DG-0010531 | |
| 198 | | Attachment to Expert Report | Lisa Miller | | | 13. 2019.10 Campanile Loan Request Package | | 04_DG-0010585 | |
| 199 | | Attachment to Expert Report | Lisa Miller | | | 13. 2018.11.15 Dew Charl Cover + Loan Request Package | | 05_DG-0139392 | |
| 200 | | Attachment to Expert Report | Lisa Miller | | | 13. 2018.11.15 Dew Charl Cover + Loan Request Package | | 05_DG-0141096 | |
| 201 | | Attachment to Expert Report | Lisa Miller | | | 13. 2018.09.12 Loan Request Package | | 05_DG-0141343 | |
| 202 | | Attachment to Expert Report | Lisa Miller | | | 13. 2018.09.07 Peachtree Pointe Cover + Loan Request Package | | 05_DG-0141379 | |
| 203 | | Attachment to Expert Report | Lisa Miller | | | 13. 2018.09.07 Peachtree Pointe Cover + Loan Request Package | | 05_DG-0141412 | |
| 204 | | Attachment to Expert Report | Lisa Miller | | | 13. 2018.09.07 Peachtree Pointe Cover + Loan Request Package | | 05_DG-0141461 | |
| 205 | | Attachment to Expert Report | Lisa Miller | | | 13. 2020.9.02 10th St-Midtown Sq Cover + Loan Request Package | | 05_DG-0148397 | |
| 206 | | Attachment to Expert Report | Lisa Miller | | | 13. 202.09.02 10th St-Midtown Sq Cover + Loan Request Package | | 05_DG-0148427 | |
| 207 | | Attachment to Expert Report | Lisa Miller | | | 13. 2019.01.15 Dew Charl Cover + Loan Request Package | | 05_DG-0152932 | |
| 208 | | Attachment to Expert Report | Lisa Miller | | | 13. 2019.01.15 Dew Charl Cover + Loan Request Package | | 05_DG-0152989 | |
| 209 | | Attachment to Expert Report | Lisa Miller | | | 13. 2018.11.15 Dew Charl Cover + Loan Request Package | | 05_DG-0153285 | |
| 210 | | Attachment to Expert Report | Lisa Miller | | | 13. 2018.11.15 Dew Charl Cover + Loan Request Package | | 05_DG-0153339 | |
| 211 | | Attachment to Expert Report | Lisa Miller | | | 13. 2019.05.23 Dew Charl Cover + Loan Request Package | | 05_DG-0183753 | |
| 212 | | Attachment to Expert Report | Lisa Miller | | | 13. 2018.1214 Dew Charl Cover + Loan Request Package | | 05_DG-0185368 | |
| 213 | | Attachment to Expert Report | Lisa Miller | | | 13. 2017.11.27 Oyster Park Cover + Loan Request Package | | 05_DG-0194755 | |
| 214 | | Attachment to Expert Report | Lisa Miller | | | 13. 2020.09.15 10th St-Midtown Sq Cover + Loan Request Package | | 05_DG-0200711 | |
| 215 | | Attachment to Expert Report | Lisa Miller | | | 13. 2020.03.23 Dewberry 10th Loan Request Package | | 05_DG-0202455 | |
| 216 | | Attachment to Expert Report | Lisa Miller | | | 14. Dewberry 10th Leasing Package | | 01_DG-0002160 | |
| 217 | | Attachment to Expert Report | Lisa Miller | | | 14. Oyster Pk Leasing Package | | 01_DG-0002184 | |
| 218 | | Attachment to Expert Report | Lisa Miller | | | 14. Campanile Leasing Package | | 01_DG-0002226 | |
| 219 | | Attachment to Expert Report | Lisa Miller | | | 14. Belle Isle Sq Leasing Package | | 01_DG-0002248 | |

*Dewberry Engineers v. Dewberry Group*
**Defendant's Trial Exhibit List**

| Defendant's Trial Ex. No. | Date | Doc Type | From | To | CC | Doc Description | Dep Ex. No. | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|---|---|---|
| 220 | | Attachment to Expert Report | Lisa Miller | | | 14. 2018.12 Campanile Leasing Package BlackRock | | 01_DG-0002261 | |
| 221 | | Attachment to Expert Report | Lisa Miller | | | 14. 2018.11 Campanile Leasing Package Del Frisco's Double Eagle Stakehouse | | 01_DG-0002298 | |
| 222 | | Attachment to Expert Report | Lisa Miller | | | 14. 2018.12 Campanile Leasing Package Eddie V's | | 01_DG-0002322 | |
| 223 | | Attachment to Expert Report | Lisa Miller | | | 14. 2018.10 Campanile Leasing Package Shake Shack | | 01_DG-0002344 | |
| 224 | | Attachment to Expert Report | Lisa Miller | | | 14. 2018.03 Campanile Leasing Package Char Korean Bar & Grill | | 01_DG-0002370 | |
| 225 | | Attachment to Expert Report | Lisa Miller | | | 14. Dorchester Sq Leasing Package | | 01_DG-0002395 | |
| 226 | | Attachment to Expert Report | Lisa Miller | | | 14. Dorchester Sq Leasing Package | | 01_DG-0002402 | |
| 227 | | Attachment to Expert Report | Lisa Miller | | | 14. Gallery Uptown Leasing Package | | 01_DG-0002414 | |
| 228 | | Attachment to Expert Report | Lisa Miller | | | 14. 2018.02 Campanile Leasing Package Gusto! | | 01_DG-0002423 | |
| 229 | | Attachment to Expert Report | Lisa Miller | | | 14. 2018.03 Campanile Leasing Package The Hungry Peach Café & Catering | | 01_DG-0002453 | |
| 230 | | Attachment to Expert Report | Lisa Miller | | | 14. 2018 09 XX Campanile Leasing Package Jones Day | | 01_DG-0002472 | |
| 231 | | Attachment to Expert Report | Lisa Miller | | | 14. Ortega Park Leasing Package | | 01_DG-0003506 | |
| 232 | | Attachment to Expert Report | Lisa Miller | | | 14. Ortega Park Publix | | 01_DG-0003517 | |
| 233 | | Attachment to Expert Report | Lisa Miller | | | 14. Peachtree Pointe Leasing Package | | 01_DG-0003533 | |
| 234 | | Attachment to Expert Report | Lisa Miller | | | 14. 2018.06 Campanile Leasing Package Smith & Woolensky | | 01_DG-0003544 | |
| 235 | | Attachment to Expert Report | Lisa Miller | | | 14. 2018.03 Campanile Leasing Package Wildleaf | | 01_DG-0003596 | |
| 236 | | Attachment to Expert Report | Lisa Miller | | | 14. Ortega Pk Tupelo Honey | | 01_DG-0004632 | |
| 237 | | Attachment to Expert Report | Lisa Miller | | | 14. Ortega Park Ace Hardware | | 01_DG-0004841 | |
| 238 | | Attachment to Expert Report | Lisa Miller | | | 14. Ortega Park Miller's Ale House | | 01_DG-0004873 | |
| 239 | | Attachment to Expert Report | Lisa Miller | | | 14. Oyster Pk The Fresh Market | | 01_DG-0004935 | |
| 240 | | Attachment to Expert Report | Lisa Miller | | | 14. Ortega Park Burgerfi | | 01_DG-0004971 | |
| 241 | | Attachment to Expert Report | Lisa Miller | | | 14. Ortega Park Leasing Package | | 01_DG-0005003 | |
| 242 | | Attachment to Expert Report | Lisa Miller | | | 14. Dorchester Sq Leasing Package | | 01_DG-0005072 | |

*Dewberry Engineers v. Dewberry Group*
Defendant's Trial Exhibit List

| Defendant's Trial Ex. No. | Date | Doc Type | From | To | CC | Doc Description | Dep Ex. No. | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|---|---|---|
| 243 | | Attachment to Expert Report | Lisa Miller | | | 14. Oyster Pk Leasing Package | | 01_DG-0005080 | |
| 244 | | Attachment to Expert Report | Lisa Miller | | | 14. Ortega Park Old Navy | | 01_DG-0005111 | |
| 245 | | Attachment to Expert Report | Lisa Miller | | | 14. Oyster Pk Reid's for Fine Foods | | 01_DG-0005144 | |
| 246 | | Attachment to Expert Report | Lisa Miller | | | 14. 2020.10 Campanile Leasing Package | | 01_DG-0005180 | |
| 247 | | Attachment to Expert Report | Lisa Miller | | | 14. Gallery Uptown Leasing Package Chick-fil-A | | 01_DG-0005226 | |
| 248 | | Attachment to Expert Report | Lisa Miller | | | 14. 2020.09 Campanile Leasing Package | | 01_DG-0005235 | |
| 249 | | Attachment to Expert Report | Lisa Miller | | | 14.Oyster Pk The Now A Massage Boutique | | 01_DG-0005328 | |
| 250 | | Attachment to Expert Report | Lisa Miller | | | 14. 2021 Peachtree Pointe Leasing Package | | 04_DG-0010051 | |
| 251 | | Attachment to Expert Report | Lisa Miller | | | 14. 2021 Peachtree Pointe Leasing Package | | 04_DG-0010094 | |
| 252 | | Attachment to Expert Report | Lisa Miller | | | 14. 2021 Campanile Leasing Package | | 04_DG-0010164 | |
| 253 | | Attachment to Expert Report | Lisa Miller | | | 14. 2019.12 Campanile Client Proposal Equinox | | 04_DG-0010218 | |
| 254 | | Attachment to Expert Report | Lisa Miller | | | 14. 2020.08 Campanile Client Proposal Henri's | | 04_DG-0010274 | |
| 255 | | Attachment to Expert Report | Lisa Miller | | | 14. 2020.11 XX Peachtree Pointe Client Proposal Aprio | | 04_DG-0010315 | |
| 256 | | Attachment to Expert Report | Lisa Miller | | | 14. 2020.10 Dewberry Juniper Client Proposal US Postal Service | | 04_DG-0010353 | |
| 257 | | Attachment to Expert Report | Lisa Miller | | | 14. 2020.09 Campanile Client Proposal HermanMiller | | 04_DG-0010380 | |
| 258 | | Attachment to Expert Report | Lisa Miller | | | 14. 2020.09 Campanile Client Proposal Convene | | 04_DG-0010429 | |
| 259 | | Attachment to Expert Report | Lisa Miller | | | 14. Belle Isle Sq Leasing Package | | 04_DG-0010473 | |
| 260 | | Attachment to Expert Report | Lisa Miller | | | 14. 2019.12 Campanile Client Proposal Microsoft | | 04_DG-0010479 | |
| 261 | | Attachment to Expert Report | Lisa Miller | | | 14. 2020.10.08 Campanile Cover + Loan Proposal | | 05_DG-0131287 | |
| 262 | | Attachment to Expert Report | Lisa Miller | | | 14. 2020.09.17 Campanile Cover + Loan Proposal | | 05_DG-0148337 | |
| 263 | | Attachment to Expert Report | Lisa Miller | | | 14. 2019.02.06 Belle Isle Square Cover + Loan Proposal | | 05_DG-0167149 | |
| 264 | | Attachment to Expert Report | Lisa Miller | | | 14. 2020.11.10 Campanile Cover + Loan Proposal | | 05_DG-0172502 | |
| 265 | | Attachment to Expert Report | Lisa Miller | | | 14. 2020.10.15 Belle Isle Square Cover + Loan Proposal | | 05_DG-0173423 | |
| 266 | | Attachment to Expert Report | Lisa Miller | | | 14. 2020.10.08 Belle Isle Square Cover + Loan Proposal | | 05_DG-0174363 | |

*Dewberry Engineers v. Dewberry Group*
**Defendant's Trial Exhibit List**

| Defendant's Trial Ex. No. | Date | Doc Type | From | To | CC | Doc Description | Dep Ex. No. | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|---|---|---|
| 267 | | Attachment to Expert Report | Lisa Miller | | | 14. 2020.10.05 Campanile Cover + Loan Proposal | | 05_DG-0174550 | |
| 268 | | Attachment to Expert Report | Lisa Miller | | | 14. 2020.09.21 Belle Isle Square Cover + Loan Proposal | | 05_DG-0175150 | |
| 269 | | Attachment to Expert Report | Lisa Miller | | | 14. 2020.09.08 Dorchester Square Cover + Loan Proposal | | 05_DG-0175808 | |
| 270 | | Attachment to Expert Report | Lisa Miller | | | 14. 2020.08.26 Laramore Leasing Proposal Gray TV | | 05_DG-0175843 | |
| 271 | | Attachment to Expert Report | Lisa Miller | | | 14. 2020.08.18 Dorchester Sq Cover + Loan Proposal | | 05_DG-0176345 | |
| 272 | | Attachment to Expert Report | Lisa Miller | | | 14. 2020.08.18 Belle Isle Saqure Cover + Loan Proposal | | 05_DG-0176381 | |
| 273 | | Attachment to Expert Report | Lisa Miller | | | 14. 2020.07.13 Belle Isle Square Cover + Loan Proposal | | 05_DG-0177072 | |
| 274 | | Attachment to Expert Report | Lisa Miller | | | 14. 2020.02.03 Dorchester Sq Cover + Loan Proposal | | 05_DG-0180865 | |
| 275 | | Attachment to Expert Report | Lisa Miller | | | 14. 2019.04.05 Belle Isle Square Cover + Loan Proposal | | 05_DG-0184164 | |
| 276 | | Attachment to Expert Report | Lisa Miller | | | 14. 2019.04.01 Bell Isle Square Cover + Loan Proposal | | 05_DG-0184178 | |
| 277 | | Attachment to Expert Report | Lisa Miller | | | 14. 2018.10.01 Belle Isle Square Cover + Loan Proposal | | 05_DG-0188658 | |
| 278 | | Attachment to Expert Report | Lisa Miller | | | 14. 2018.09.21 Belle Isle Square Cover + Loan Proposal | | 05_DG-0188765 | |
| 279 | | Attachment to Expert Report | Lisa Miller | | | 14. 2018.09.10 Gallery Uptown Cover + Loan Proposal | | 05_DG-0189022 | |
| 280 | | Attachment to Expert Report | Lisa Miller | | | 14. 2018.09.07 Belle Isle Square Cover + Loan Proposal | | 05_DG-0189060 | |
| 281 | | Attachment to Expert Report | Lisa Miller | | | 14. 2018.09.04 Belle Isle Square Cover + Loan Proposal | | 05_DG-0189157 | |
| 282 | | Attachment to Expert Report | Lisa Miller | | | 14. 2018.03.29 Belle Isle Square Cover + Loan Proposal | | 05_DG-0192031 | |
| 283 | | Attachment to Expert Report | Lisa Miller | | | 14. 2019.03.14 Belle Isle Square Cover + Loan Proposal | | 05_DG-0197259 | |
| 284 | | Attachment to Expert Report | Lisa Miller | | | 14. 2019.03.14 Belle Isle Square Cover + Loan Proposal | | 05_DG-0197275 | |
| 285 | | Attachment to Expert Report | Lisa Miller | | | 14. 2019.03.14 Belle Isle Square Cover + Loan Proposal | | 05_DG-0197287 | |
| 286 | | Attachment to Expert Report | Lisa Miller | | | 14. 2019.03.12 Belle Isle Square Cover + Loan Proposal | | 05_DG-0197317 | |
| 287 | | Attachment to Expert Report | Lisa Miller | | | 14. 2020.12.07 Campanile Cover + Loan Proposal | | 05_DG-0197841 | |
| 288 | | Attachment to Expert Report | Lisa Miller | | | 14. 2020.10.13 Email + NBC Package Transmission | | 05_DG-0198110 | |
| 289 | | Attachment to Expert Report | Lisa Miller | | | 14. 2020.10.08 Campanile Cover + Loan Proposal | | 05_DG-0198980 | |
| 290 | | Attachment to Expert Report | Lisa Miller | | | 14. 2020.01.30 Belle Isle Square Cover + Loan Proposal | | 05_DG-0203364 | |

*Dewberry Engineers v. Dewberry Group*

**Defendant's Trial Exhibit List**

| Defendant's Trial Ex. No. | Date | Doc Type | From | To | CC | Doc Description | Dep Ex. No. | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|---|---|---|
| 291 | | Attachment to Expert Report | Lisa Miller | | | 14. 2019.12.16 Belle Isle Square Cover + Loan Proposal | | 05_DG-0203883 | |
| 292 | | Attachment to Expert Report | Lisa Miller | | | 14. 2019.09.24 Belle Isle Square Cover + Loan Proposal | | 05_DG-0204055 | |
| 293 | | Attachment to Expert Report | Lisa Miller | | | 14. 2019.09.18 Belle Isle Square Cover + Loan Proposal | | 05_DG-0204071 | |
| 294 | | Attachment to Expert Report | Lisa Miller | | | 14. 2019.06.11 Belle Isle Square Cover + Loan Proposal | | 05_DG-0204805 | |
| 295 | | Attachment to Expert Report | Lisa Miller | | | 14. 2019.05.07 Belle Isle Square Cover + Loan Proposal | | 05_DG-0205075 | |
| 296 | | Attachment to Expert Report | Lisa Miller | | | 14. 2019.05.01 Belle Isle Square Cover + Loan Proposal | | 05_DG-0205125 | |
| 297 | | Attachment to Expert Report | Lisa Miller | | | 14. 2019.02.08 Belle Isle Square Cover + Loan Proposal | | 05_DG-0205492 | |
| 298 | | Attachment to Expert Report | Lisa Miller | | | 14. 2019.01.28 Belle Isle Square Cover + Loan Proposal | | 05_DG-0205634 | |
| 299 | | Attachment to Expert Report | Lisa Miller | | | 14. 2019.01.24 Gallery Uptown Cover + Loan Package | | 05_DG-0205648 | |
| 300 | | Attachment to Expert Report | Lisa Miller | | | 14. 2019.01.21 Belle isle Sqare Cover + Loan Package | | 05_DG-0205673 | |
| 301 | | Attachment to Expert Report | Lisa Miller | | | 14. 2019.01.10 Dewberry 10th Street Cover + Loan Package | | 05_DG-0205714 | |
| 302 | | Attachment to Expert Report | Lisa Miller | | | 14. 2018.10.16 Campanile Cover + Loan Package | | 05_DG-0206617 | |
| 303 | | Attachment to Expert Report | Lisa Miller | | | 14. 2018.10.02 Belle Isle Square Cover + Loan Package | | 05_DG-0206966 | |
| 304 | | Attachment to Expert Report | Lisa Miller | | | 14. 2020.10 Laramore Leasing Package to NBC | | 06_DG-0305270 | |
| 305 | | Attachment to Expert Report | Lisa Miller | | | 15. Property Renderings | | 01_DG-0002171 | |
| 306 | | Attachment to Expert Report | Lisa Miller | | | 15. Property Renderings | | 01_DG-0002173 | |
| 307 | | Attachment to Expert Report | Lisa Miller | | | 15. Property Renderings | | 01_DG-0002174 | |
| 308 | | Attachment to Expert Report | Lisa Miller | | | 15. Property Renderings | | 01_DG-0002176 | |
| 309 | | Attachment to Expert Report | Lisa Miller | | | 15. Property Renderings | | 01_DG-0002177 | |
| 310 | | Attachment to Expert Report | Lisa Miller | | | 15. Dewberry Charleston Rendering | | 02_DG-0006166 | |
| 311 | | Attachment to Expert Report | Lisa Miller | | | 15. Dewberry Charleston Site Plan | | 02_DG-0006494 | |
| 312 | | Attachment to Expert Report | Lisa Miller | | | 15. 2019.09.11 Laramore Rendering | | 06_DG-0299610 | |
| 313 | | Attachment to Expert Report | Lisa Miller | | | 15. 2019.09.11 Laramore Rendering | | 06_DG-0303985 | |
| 314 | | Attachment to Expert Report | Lisa Miller | | | 16. Belle Isle Proposed Advertisement Sign | | 01_DG-0002179 | |

Dewberry Engineers v. Dewberry Group

Defendant's Trial Exhibit List

| Defendant's Trial Ex. No. | Date | Doc Type | From | To | CC | Doc Description | Dep Ex. No. | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|---|---|---|
| 315 | | Attachment to Expert Report | Lisa Miller | | | 16. Oyster Pk Parking Sign | | 02_DG-0006918 | |
| 316 | | Attachment to Expert Report | Lisa Miller | | | 16. Campanile Parking Signage | | 02_DG-0007122 | |
| 317 | | Attachment to Expert Report | Lisa Miller | | | 16. Campanile Signage | | 02_DG-0007123 | |
| 318 | | Attachment to Expert Report | Lisa Miller | | | 16. Campanile Lobby Sign | | 02_DG-0007254 | |
| 319 | | Attachment to Expert Report | Lisa Miller | | | 17. Peachtree Pointe Amenities | | 02_DG-0006809 | |
| 320 | | Attachment to Expert Report | Lisa Miller | | | 17. Certificate of Name Change | | 01_DG-0000081 | |
| 321 | | Attachment to Expert Report | Lisa Miller | | | 18. 2017 12 05 BAR Submission | | DEI-000024990 | |
| 322 | | Attachment to Expert Report | Lisa Miller | | | 18. DG's Website Dewberry Hospitality | | DEI-000025644 | |
| 323 | | Attachment to Expert Report | Lisa Miller | | | 18. DG's Website Dewberry Living | | DEI-000025649 | |
| 324 | | Attachment to Expert Report | Lisa Miller | | | 18. DG's Website Dewberry Office | | DEI-000025656 | |
| 325 | | Attachment to Expert Report | Lisa Miller | | | 18. DG's Website Studio Dewberry | | DEI-000025662 | |
| 326 | | Attachment to Expert Report | Lisa Miller | | | 18. DG's Website About Dewberry | | DEI-000025667 | |
| 327 | | Attachment to Expert Report | Lisa Miller | | | 18. Two Peachtree Pointe Signage | | DEI-000025718 | |
| 328 | | Attachment to Expert Report | Lisa Miller | | | 18. Oyster Pk Signage | | DEI-000025744 | |
| 329 | | Attachment to Expert Report | Lisa Miller | | | 18. Oyster Pk Signage | | DEI-000025747 | |
| 330 | | Attachment to Expert Report | Lisa Miller | | | 18. Oyster Pk Signage | | DEI-000025748 | |
| 331 | | Attachment to Expert Report | Lisa Miller | | | 18. Ortega Pk Signage | | DEI-000025755 | |
| 332 | | Attachment to Expert Report | Lisa Miller | | | 18. Ortega Park Signage | | DEI-000025760 | |
| 333 | | Attachment to Expert Report | Lisa Miller | | | 18. One Peachtree Pointe Signage | | DEI-000025765 | |
| 334 | | Attachment to Expert Report | Lisa Miller | | | 18. One Peachtree Pointe Signage | | DEI-000025769 | |
| 335 | | Attachment to Expert Report | Lisa Miller | | | 18. Gallery Uptown Signage | | DEI-000025783 | |
| 336 | | Attachment to Expert Report | Lisa Miller | | | 18. Dorchester Sq signage | | DEI-000025790 | |
| 337 | | Attachment to Expert Report | Lisa Miller | | | 18. Campanile street view | | DEI-000025807 | |
| 338 | | Attachment to Expert Report | Lisa Miller | | | 18. Bellese Isle Sq Signage | | DEI-000025810 | |

*Dewberry Engineers v. Dewberry Group*
**Defendant's Trial Exhibit List**

| Defendant's Trial Ex. No. | Date | Doc Type | From | To | CC | Doc Description | Dep Ex. No. | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|---|---|---|
| 339 | | Attachment to Expert Report | Lisa Miller | | | 18. Ansley Signage | | DEI-000025815 | |
| 340 | | Attachment to Expert Report | Lisa Miller | | | 18. Ansley Signage | | DEI-000025822 | |
| 341 | | Attachment to Expert Report | Lisa Miller | | | 18. Dewberry 10th Signage | | DEI-000025827 | |
| 342 | | Attachment to Expert Report | Lisa Miller | | | 19.Development – Monthly Property Report – February 2021 | | 22_DG-0353909 | |
| 343 | | Attachment to Expert Report | Lisa Miller | | | 20.RentRoll03_15_2021 Dorchester 2018 | | 19_DG-0353305 | |
| 344 | | Attachment to Expert Report | Lisa Miller | | | 21.RentRoll03_15_2021 Dorchester 2019 | | 19_DG-0353307 | |
| 345 | | Attachment to Expert Report | Lisa Miller | | | 22.RentRoll03_15_2021_10th 2018 | | 19_DG-0353309 | |
| 346 | | Attachment to Expert Report | Lisa Miller | | | 23.RentRoll03_15_2021_10th 2019 | | 05_DG-0178297 | |
| 347 | | Attachment to Expert Report | Lisa Miller | | | 24.RentRoll03_15_2021_10th Street | | 19_DG-0353310 | |
| 348 | | Attachment to Expert Report | Lisa Miller | | | 25.RentRoll03_15_2021_Ansley 2018 | | 19_DG-0353311 | |
| 349 | | Attachment to Expert Report | Lisa Miller | | | 26.RentRoll03_15_2021_Ansley 2019 | | 05_DG-0178295 | |
| 350 | | Attachment to Expert Report | Lisa Miller | | | 27.RentRoll03_15_2021_Ansley | | 19_DG-0353312 | |
| 351 | | Attachment to Expert Report | Lisa Miller | | | 28.RentRoll03_15_2021_Bell Isle 2018 | | 19_DG-0353313 | |
| 352 | | Attachment to Expert Report | Lisa Miller | | | 29.RentRoll03_15_2021_Bell Isle 2019 | | 19_DG-0353314 | |
| 353 | | Attachment to Expert Report | Lisa Miller | | | 30.RentRoll03_15_2021_Bell Isle | | 19_DG-0353315 | |
| 354 | | Attachment to Expert Report | Lisa Miller | | | 31.RentRoll03_15_2021_Campanile 2018 | | 19_DG-0353316 | |
| 355 | | Attachment to Expert Report | Lisa Miller | | | 32.RentRoll03_15_2021_Campanile 2019 | | 19_DG-0353318 | |
| 356 | | Attachment to Expert Report | Lisa Miller | | | 33.RentRoll03_15_2021_Campanile | | 19_DG-0353320 | |
| 357 | | Attachment to Expert Report | Lisa Miller | | | 34.RentRoll03_15_2021_Dorchester | | 19_DG-0353322 | |
| 358 | | Attachment to Expert Report | Lisa Miller | | | 35.RentRoll03_15_2021_Juniper 2018 | | 19_DG-0353324 | |
| 359 | | Attachment to Expert Report | Lisa Miller | | | 36.RentRoll03_15_2021_Juniper 2019 | | 19_DG-0353325 | |
| 360 | | Attachment to Expert Report | Lisa Miller | | | 37.RentRoll03_15_2021_Juniper | | 19_DG-0353326 | |
| 361 | | Attachment to Expert Report | Lisa Miller | | | 38.RentRoll03_15_2021_Mt pleasant square 2018 | | 19_DG-0353327 | |
| 362 | | Attachment to Expert Report | Lisa Miller | | | 39.RentRoll03_15_2021_Mt pleasant square 2019 | | 19_DG-0353330 | |

*Dewberry Engineers v. Dewberry Group*
Defendant's Trial Exhibit List

| Defendant's Trial Ex. No. | Date | Doc Type | From | To | CC | Doc Description | Dep Ex. No. | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|---|---|---|
| 363 | | Attachment to Expert Report | Lisa Miller | | | 40.RentRoll03_15_2021_Mt pleasant square | | 22_DG-0353803 | |
| 364 | | Attachment to Expert Report | Lisa Miller | | | 41.RentRoll03_15_2021_peachtree pointe 2018 | | 22_DG-0353806 | |
| 365 | | Attachment to Expert Report | Lisa Miller | | | 42.RentRoll03_15_2021_peachtree pointe 2019 | | 22_DG-0353808 | |
| 366 | | Attachment to Expert Report | Lisa Miller | | | 43.RentRoll03_15_2021_Peachtree pointe | | 22_DG-0353810 | |
| 367 | | Attachment to Expert Report | Lisa Miller | | | 44.RentRoll03_15_2021_Roosevelt 2-28-21 | | 19_DG-0353336 | |
| 368 | | Attachment to Expert Report | Lisa Miller | | | 45.RentRoll03_15_2021_Roosevelt 12-31-2018 | | 19_DG-0353333 | |
| 369 | | Attachment to Expert Report | Lisa Miller | | | 46.RentRoll03_15_2021_Roosevelt 12-31-2019 | | 22_DG-0353812 | |
| 370 | | Attachment to Expert Report | Lisa Miller | | | 47.Bell Isle Square (Suite 100-110) with rough measurements Dewberry Capital | | 19_DG-0353401 | |
| 371 | | Attachment to Expert Report | Lisa Miller | | | 48.FW Belle Isle Square – Suite 100-105 6-4-18 email | | 22_DG-0353933 | |
| 372 | | Attachment to Expert Report | Lisa Miller | | | 49.FW_Belle Isle Square – Suite 100-105 email 6-2018 | | 22_DG-0353937 | |
| 373 | | Attachment to Expert Report | Lisa Miller | | | 50.FW_Belle Isle Square – Suite 100-105 email communications suite 100-115 2018 | | Duplicate Entry | |
| 374 | | Attachment to Expert Report | Lisa Miller | | | 51.FW_OnePoint Billing Preparation for Belle Isle Square email correspondence w Dewberry re tenant updates 10-2018 | | 22_DG-0354109; attached customer list is at 19_DG-0353402 | |
| 375 | | Attachment to Expert Report | Lisa Miller | | | 52.FW_One Point Bell Isle Square Customer List 10-2018 | | Duplicate Entry | |
| 376 | | Attachment to Expert Report | Lisa Miller | | | 53.FW_Campanile_Goodwin Wright email 12-2017 re lease details | | 22_DG-0353940 | |
| 377 | | Attachment to Expert Report | Lisa Miller | | | 54.4391 Dorchester Road – Charleston SC – Access Agreement – Fully Executed Century Link 4-2020 | | 19_DG-0353343 | |
| 378 | | Attachment to Expert Report | Lisa Miller | | | 55.4391 Dorchester Road – Charleston SC – Access Agreement – Fully Executed Century Link agreement 1-2020 | | Duplicate Entry | |
| 379 | | Attachment to Expert Report | Lisa Miller | | | 56.Allied Communications – Executed Lease – August 31 2018 Boost suite 210 Dorchester | | 19_DG-0353361 | |
| 380 | | Attachment to Expert Report | Lisa Miller | | | 57.Assignment and Amendment – Conversation Connection 9-1-18 unit 200 Dorchester lease DATED 2-1-16 | | 19_DG-0353392 | |
| 381 | | Attachment to Expert Report | Lisa Miller | | | 58.Dorchester – Lease Abstract (Allied Communications) 08.31.18 for lease dated 8-31-18 | | 19_DG-0353445 | |

*Dewberry Engineers v. Dewberry Group*
Defendant's Trial Exhibit List

| Defendant's Trial Ex. No. | Date | Doc Type | From | To | CC | Doc Description | Dep Ex. No. | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|---|---|---|
| 382 | | Attachment to Expert Report | Lisa Miller | | | 59.FW_Dorchester – Suite 210 – Allied Communications (dba Boost Mobile) email 9-2018 explanation | | 22_DG-0353942 | |
| 383 | | Attachment to Expert Report | Lisa Miller | | | 60.for suite 210 and 200 | | N/A | |
| 384 | | Attachment to Expert Report | Lisa Miller | | | 61.FW_Dorchester Square email 11-2017 Guiliah Roots setting up a meeting | | 22_DG-0354112 | |
| 385 | | Attachment to Expert Report | Lisa Miller | | | 62.Tenant Contact Infor Suite 210 tenant contact info 8-2018 Dorchester | | 19_DG-0353589 | |
| 386 | | Attachment to Expert Report | Lisa Miller | | | 63.FW_Exhale lease from Charles Constant 7-2017 Oyster Park | | 22_DG-0354014 | |
| 387 | | Attachment to Expert Report | Lisa Miller | | | 64.Proposed Exhale Lease v2 (07-14-2017) Oyster Park | | 19_DG-0353528 | |
| 388 | | Attachment to Expert Report | Lisa Miller | | | 65.FW_Draft Lease and license agreement email Charles Constant Gyrotronics 5-2018 | | 22_DG-0353985; attachments at 19_DG-0353467 AND 19_DG-0353484 | |
| 389 | | Attachment to Expert Report | Lisa Miller | | | 66.FW_Vicki Oyster Park LOI Gyrotronics 4-2018 LOI sent | | 22_DG-0353745 | |
| 390 | | Attachment to Expert Report | Lisa Miller | | | 67.Vicki Oyster Park LOI 4-2018 Gyrotronics | | 19_DG-0353260 | |
| 391 | | Attachment to Expert Report | Lisa Miller | | | 68.Coffee.Suite 1300 Oyster Park (002) LOI 10-2017 | | 19_DG-0353407 | |
| 392 | | Attachment to Expert Report | Lisa Miller | | | 69.Coorg_Second Assignment and Assumption_Jasmine Thai_11.24.2020 Mt Pleasant | | 19_DG-0353410 | |
| 393 | | Attachment to Expert Report | Lisa Miller | | | 70.FW_LOI-Oyster Park – End Unit by Steel City unit 1300-2017 LOI presentation | | 22_DG-0354062 | |
| 394 | | Attachment to Expert Report | Lisa Miller | | | 71.FW_Mt Pleasant Square_Indian coffee shop-café unit 1300 email Charles Constant – Grice LOI 10-2017 Jasmine | | 22_DG-0354103 | |
| 395 | | Attachment to Expert Report | Lisa Miller | | | 72.SKM_454e17101712240 (003) unit 1300 10-2017 Charles Constant | | 19_DG-0353585 | |
| 396 | | Attachment to Expert Report | Lisa Miller | | | 73.FW_Monkees LOI presentation of LOI by Charles Constant 10-5-2017 Monkees | | 22_DG-0354088 | |
| 397 | | Attachment to Expert Report | Lisa Miller | | | 74.Monkees LOI (002) 10-2017 Lindsay Cunningham | | 19_DG-0353456 | |
| 398 | | Attachment to Expert Report | Lisa Miller | | | 75.Second State Coffee LLC – Executed Lease – 10.25.2018 | | 05_DG-0186213 | |
| 399 | | Attachment to Expert Report | Lisa Miller | | | 76.FW_LOI email Charles Constant LOI 9-2019 The Works | | 22_DG-0354055 | |
| 400 | | Attachment to Expert Report | Lisa Miller | | | 77.FW_LOI The Works Mt Pleasant 9-2019 | | 22_DG-0354067 | |

Dewberry Engineers v. Dewberry Group

Defendant's Trial Exhibit List

| Defendant's Trial Ex. No. | Date | Doc Type | From | To | CC | Doc Description | Dep Ex. No. | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|---|---|---|
| 401 | | Attachment to Expert Report | Lisa Miller | | | 78.Please-docu-sign-the-works-studio-loi-II-comments-002-docx (002) Mt Pleasant 9-2019 | | 19_DG-0353523 | |
| 402 | | Attachment to Expert Report | Lisa Miller | | | 79.Please-docu-sign-the-works-studio-loi-II-comments-002-docx Oyster Park 9-2019 by Charles Constant | | 19_DG-0353523 | |
| 403 | | Attachment to Expert Report | Lisa Miller | | | 80.Assignment to Dewberry Hospitality Group LLC 12-2020 to Dew Hospitality Group | | 19_DG-0353399 | |
| 404 | | Attachment to Expert Report | Lisa Miller | | | 81.Dewberry Hospitality Storage Lease (003) – Mt Pleasant Square Associates III 8-2020 | | 19_DG-0353420 | |
| 405 | | Attachment to Expert Report | Lisa Miller | | | 82.FW_Love Belle – Signed LOI email with LOI attached sending pics of plan by tenant | | 22_DG-0354074; attachments at 19_DG-0353450 AND 19_DG-0353456 | |
| 406 | | Attachment to Expert Report | Lisa Miller | | | 83.Fw_Mt Pleasant Square Leasing Report-Domicile (4) 7-2017 leasing report attached | | 22_DG-0354094; attachment at 19_DG-0353459 | |
| 407 | | Attachment to Expert Report | Lisa Miller | | | 84.FW_Oyster Park – Mt Pleasant SC email sent from John Freeman 11-2017 sending out 3rd party broker brochure | | 22_DG-0354114; attachment at 05_DG-0209739 | |
| 408 | | Attachment to Expert Report | Lisa Miller | | | 85.LOI final Oyster Park 11-2018 draft | | 19_DG-0353449 | |
| 409 | | Attachment to Expert Report | Lisa Miller | | | 86.Mt Pleasant Square Leasing Report-Domicile (4) 7-2017 | | 19_DG-0353459 | |
| 410 | | Attachment to Expert Report | Lisa Miller | | | 87.Oyster Park For Lease brochure used by J Freeman, branded w 3rd party broker | | 02_DG-0007324 | |
| 411 | | Attachment to Expert Report | Lisa Miller | | | 88.6.20.18 Letter to Robert Faith from John Dewberry (002) Greystar-Peachtree Pointe | | 19_DG-0353339 | |
| 412 | | Attachment to Expert Report | Lisa Miller | | | 89.Assignment and Amendment – Conversation Connection 9-1-18 unit 200 of lease dated 2-1-16 to existing tenant Sandra Paynter | | 22_DG-0353848 | |
| 413 | | Attachment to Expert Report | Lisa Miller | | | 90.DEW_GRAYSTAR_F building images w signage Peachtree Pointe | | 19_DG-0353418 | |
| 414 | | Attachment to Expert Report | Lisa Miller | | | 91.FW_Letter from John Dewberry email transmittal 6-2018 Greystar Bob Faith | | 22_DG-0354050 | |
| 415 | | Attachment to Expert Report | Lisa Miller | | | 92.FW_spoke with bob faith by cell yesterday (Greystate Peachtree Pointe_ 1-2018 email | | 22_DG-0353744 | |

Dewberry Engineers v. Dewberry Group
Defendant's Trial Exhibit List

| Defendant's Trial Ex. No. | Date | Doc Type | From | To | CC | Doc Description | Dep Ex. No. | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|---|---|---|
| 416 | | Attachment to Expert Report | Lisa Miller | | | 93.Peachtree Pointe Dentique Executed Lease – Nov 15 2017 | | 05_DG-0194886 | |
| 417 | | Attachment to Expert Report | Lisa Miller | | | 94.Peachtree Point Rising Roll Executed Lease – New Operator – 09.01.18 | | 19_DG-0353558 | |
| 418 | | Attachment to Expert Report | Lisa Miller | | | 95.FW_Roosevelt_ULTA email 12-2017 Ulta discussions, lease terms, details | | 22_DG-0353692 | |
| 419 | | Attachment to Expert Report | Lisa Miller | | | 96.Roosevelt GNC 5 yr Lease Extension effective 10.01.13-executed | | 19_DG-0353447 | |
| 420 | | Attachment to Expert Report | Lisa Miller | | | 97.ULTA LOI – Landlord Executed (06_20_2017) Ulta – Roosevelt | | 19_DG-0353590 | |
| 421 | | Attachment to Expert Report | Lisa Miller | | | 98.Anderson Smith PFS Eric Anderson and Alicia 2-2017 | | 22_DG-0353844 | |
| 422 | | Attachment to Expert Report | Lisa Miller | | | 99.Fully Executed Lease 9.12.12 Dewberry Ansely and Upton Station 10 years | | 18_DG-0342286 | |
| 423 | | Attachment to Expert Report | Lisa Miller | | | 100.FW_August Mid-Month Leasing Report 8-2017 from Capital Real Estate | | 22_DG-0353930 | |
| 424 | | Attachment to Expert Report | Lisa Miller | | | 101.FW_Leasing Activity Report_January 2018 email | | 22_DG-0354045; attachment at 19_DG-0353414 | |
| 425 | | Attachment to Expert Report | Lisa Miller | | | 102.Midtown Activity Report 8.15.17_(002) 8-2017 | | 08_DG-0314803 | |
| 426 | | Attachment to Expert Report | Lisa Miller | | | 103.Uptown Station LOI Signed 8 .15.12 Dewberry Ansley | | 19_DG-0353639 | |
| 427 | | Attachment to Expert Report | Lisa Miller | | | 104.10th Street 2018 Annual Statement | | 05_DG-0171285 | |
| 428 | | Attachment to Expert Report | Lisa Miller | | | 105.10th Street 2019 Annual Statement | | 05_DG-0171287 | |
| 429 | | Attachment to Expert Report | Lisa Miller | | | 106.10th Street 2020 Annual Statement | | 19_DG-0353340 | |
| 430 | | Attachment to Expert Report | Lisa Miller | | | 107.Ansley 2018 Annual Statement | | 05_DG-0171244 | |
| 431 | | Attachment to Expert Report | Lisa Miller | | | 108.Ansley 2019 Annual Statement | | 05_DG-0171246 | |
| 432 | | Attachment to Expert Report | Lisa Miller | | | 109.Ansley 2020 Annual Statement | | 19_DG-0353264 | |
| 433 | | Attachment to Expert Report | Lisa Miller | | | 110.Belle Isle 2018 Annual Statement | | 05_DG-0171252 | |
| 434 | | Attachment to Expert Report | Lisa Miller | | | 111.Belle Isle 2019 Annual Statement | | 05_DG-0171255 | |
| 435 | | Attachment to Expert Report | Lisa Miller | | | 112.Belle Isle 2020 Annual Statement | | 19_DG-0353268 | |
| 436 | | Attachment to Expert Report | Lisa Miller | | | 113.Campanile 2018 Annual Statement | | 05_DG-0171258 | |

*Dewberry Engineers v. Dewberry Group*
**Defendant's Trial Exhibit List**

| Defendant's Trial Ex. No. | Date | Doc Type | From | To | CC | Doc Description | Dep Ex. No. | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|---|---|---|
| 437 | | Attachment to Expert Report | Lisa Miller | | | 114.Campanile 2019 Annual Statement | | 05_DG-0171262 | |
| 438 | | Attachment to Expert Report | Lisa Miller | | | 115.Campanile 2020 Annual Statement | | 19_DG-0353271 | |
| 439 | | Attachment to Expert Report | Lisa Miller | | | 116.Dorchester 2018 Annual Statement | | 05_DG-0171275 | |
| 440 | | Attachment to Expert Report | Lisa Miller | | | 117.Dorchester 2019 Annual Statement | | 05_DG-0171278 | |
| 441 | | Attachment to Expert Report | Lisa Miller | | | 118.Dorchester 2020 Annual Statement | | 19_DG-0353275 | |
| 442 | | Attachment to Expert Report | Lisa Miller | | | 119.Juniper 2018 Annual Statement | | 05_DG-0171271 | |
| 443 | | Attachment to Expert Report | Lisa Miller | | | 120.Juniper 2019 Annual Statement | | 05_DG-0171273 | |
| 444 | | Attachment to Expert Report | Lisa Miller | | | 121.Juniper 2020 Annual Statement | | 19_DG-0353278 | |
| 445 | | Attachment to Expert Report | Lisa Miller | | | 122.Mt Pleasant 2018 Annual Statement | | 19_DG-0353281 | |
| 446 | | Attachment to Expert Report | Lisa Miller | | | 123.Mt Pleasant 2019 Annual Statement | | 19_DG-0353285 | |
| 447 | | Attachment to Expert Report | Lisa Miller | | | 124.Mt Pleasant 2020 Annual Statement | | 19_DG-0353288 | |
| 448 | | Attachment to Expert Report | Lisa Miller | | | 125.Oyster Park 2020 Annual Statement | | 19_DG-0353291 | |
| 449 | | Attachment to Expert Report | Lisa Miller | | | 126.Peachtree Pointe 2018 Annual Statement | | 05_DG-0171295 | |
| 450 | | Attachment to Expert Report | Lisa Miller | | | 127.Peachtree Pointe 2019 Annual Statement | | 05_DG-0171299 | |
| 451 | | Attachment to Expert Report | Lisa Miller | | | 128.Peachtree Pointe 2020 Annual Statement | | 19_DG-0353296 | |
| 452 | | Attachment to Expert Report | Lisa Miller | | | 129.Roosevelt Square 2018 Annual Statement | | 05_DG-0171308 | |
| 453 | | Attachment to Expert Report | Lisa Miller | | | 130.Roosevelt Square 2019 Annual Statement | | 05_DG-0171312 | |
| 454 | | Attachment to Expert Report | Lisa Miller | | | 131.Roosevelt Square 2020 Annual Statement | | 19_DG-0353301 | |
| 455 | | Attachment to Expert Report | Lisa Miller | | | 132.GeneralLedger_188_Accrual 2019 (10th St) | | 21_DG-0353689 | |
| 456 | | Attachment to Expert Report | Lisa Miller | | | 133.GeneralLedger_188_Accrual 2020 (10th) | | 21_DG-0353690 | |
| 457 | | Attachment to Expert Report | Lisa Miller | | | 134.GeneralLedger_200_Accrual 2019 (Dorchester) | | 21_DG-0353691 | |
| 458 | | Attachment to Expert Report | Lisa Miller | | | 135.GeneralLedger_200_Accrual 2020 (Dorchester) | | 21_DG-0353674 | |
| 459 | | Attachment to Expert Report | Lisa Miller | | | 136.GeneralLedger_240_Accrual 2019 (Roosevelt) | | 21_DG-0353675 | |
| 460 | | Attachment to Expert Report | Lisa Miller | | | 137.GeneralLedger_240_Accrual 2020 (Roosevelt) | | 21_DG-0353676 | |

*Dewberry Engineers v. Dewberry Group*
**Defendant's Trial Exhibit List**

| Defendant's Trial Ex. No. | Date | Doc Type | From | To | CC | Doc Description | Dep Ex. No. | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|---|---|---|
| 461 | | Attachment to Expert Report | Lisa Miller | | | 138.GeneralLedger_270_Accrual 2019 (Belle Isle) | | 21_DG-0353677 | |
| 462 | | Attachment to Expert Report | Lisa Miller | | | 139.GeneralLedger_270_Accrual 2020 (Belle Isle) | | 21_DG-0353678 | |
| 463 | | Attachment to Expert Report | Lisa Miller | | | 140.GeneralLedger_300_Accrual 2019 (Juniper) | | 21_DG-0353679 | |
| 464 | | Attachment to Expert Report | Lisa Miller | | | 141.GeneralLedger_300_Accrual 2020 (Juniper) | | 21_DG-0353680 | |
| 465 | | Attachment to Expert Report | Lisa Miller | | | 142.GeneralLedger_520_Accrual 2019 (Campanile) | | 21_DG-0353681 | |
| 466 | | Attachment to Expert Report | Lisa Miller | | | 143.GeneralLedger_520_Accrual 2020 (Campanile) | | 21_DG-0353682 | |
| 467 | | Attachment to Expert Report | Lisa Miller | | | 144.GeneralLedger_600_Accrual 2019 (PP) | | 21_DG-0353683 | |
| 468 | | Attachment to Expert Report | Lisa Miller | | | 145.GeneralLedger_600_Accrual 2020 (PP) | | 21_DG-0353684 | |
| 469 | | Attachment to Expert Report | Lisa Miller | | | 146.GeneralLedger_870_Accrual 2019 Ansley | | 21_DG-0353685 | |
| 470 | | Attachment to Expert Report | Lisa Miller | | | 147.GeneralLedger_870_Accrual 2020 Ansley | | 21_DG-0353686 | |
| 471 | | Attachment to Expert Report | Lisa Miller | | | 148.GeneralLedger_Accrual 2019 (Mt Pleasant) | | 21_DG-0353687 | |
| 472 | | Attachment to Expert Report | Lisa Miller | | | 149.GeneralLedger_Accrual 2020 (Mt Pleasant) | | 21_DG-0353688 | |
| 473 | | Attachment to Expert Report | Lisa Miller | | | 150.Britt Wood Lease Executed 9.25.17 | | 22_DG-0353855 | |
| 474 | | Attachment to Expert Report | Lisa Miller | | | 151.Peachtree Pointe Lease Agreement, Dewberry Capital Corporation 9/11/2000 | | 19_DG-0353507 | |
| 475 | | Attachment to Expert Report | Lisa Miller | | | 152.Leasing Agreement Executed by CREG (003) 6-21-17 | | DEI-000045066 | |
| 476 | | Attachment to Expert Report | Lisa Miller | | | 153.Peachtree Pointe Leasing Agreement (003) Exclusive Marketing and Leasing Agreement 6-2017 | | 19_DG-0353507 | |
| 477 | | Attachment to Expert Report | Lisa Miller | | | 154.Rising Roll Lease 12-2016 | | 22_DG-0353815 | |
| 478 | | Attachment to Expert Report | Lisa Miller | | | 155.Mount Pleasant Retail Leasing Prospect Report 7-2017 | | 22_DG-0353785 | |

*Dewberry Engineers v. Dewberry Group*

**Defendant's Trial Exhibit List**

| Defendant's Trial Ex. No. | Date | Doc Type | From | To | CC | Doc Description | Dep Ex. No. | Beg Bates No. | End Bates No. |
|---|---|---|---|---|---|---|---|---|---|
| 479 | | Attachment to Expert Report | Lisa Miller | | | 156.Dewberry Capital Corporation Income Statement 1/2019 – 11/2019 | | 01_DG-0003932; 01_DG-0003938; 01_DG-0003944; 01_DG-0003950; 01_DG-0003956; 01_DG-0003962; 01_DG-0003969; 01_DG-0003976; 01_DG-0003984; 01_DG-0003992; 01_DG-0003996; 01_DG-0004000 | |
| 480 | | Attachment to Expert Report | Lisa Miller | | | 157.Dewberry Group Income Statement 10/2020 – 12/2020 | | 04_DG-0010040 | |
| 481 | | Attachment to Expert Report | Lisa Miller | | | 158.Dewberry Group for months 1/2019 – 12/2019 and 1/2020 – 9/2020 | | 01_DG-0003935; 01_DG-0003941; 01_DG-0003947; 01_DG-0003953; 01_DG-0003959; 01_DG-0003965; 01_DG-0003972; 01_DG-0003980; 01_DG-0003988 | |
| 482 | | Attachment to Expert Report | Lisa Miller | | | 159.Dewberry Group Form 1120S for year 2019 | | 04_DG-0009175 | |
| 483 | | Attachment to Expert Report | Lisa Miller | | | 160.Dewberry Group Balance Sheet as of 12/2020 | | 04_DG-0010779 | |
| 484 | | Attachment to Expert Report | Lisa Miller | | | 161.Dewberry Group Trial Balance for 2019 | | 04_DG-0010032 | |
| 485 | | Attachment to Expert Report | Lisa Miller | | | 162.Dewberry Capital Trial Balance 2015 and 2017 | | 03_DG-0007849; 03_DG-0007845 | |
| 486 | | Attachment to Expert Report | Lisa Miller | | | 163.Burn Boot Camp lease 10/24/16, Mt. Pleasant | | 22_DG-0353883 | |
| 487 | | Attachment to Expert Report | Lisa Miller | | | 164.Kick Fit lease 11/2016 Mt. Pleasant | | 22_DG-0353777 | |