## UNITED STATES DISTRICT COURT FOR THE
## EASTERN DISTRICT OF VIRGINIA
## ALEXANDRIA DIVISION

| | | |
|---|---|---|
| DEWBERRY ENGINEERS INC., | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | Civil Action No. 1:20-cv-610-LO-IDD |
| | ) | |
| DEWBERRY GROUP, INC. F/K/A | ) | |
| DEWBERRY CAPITAL CORPORATION. | ) | |
| | ) | |
| | ) | |
| Defendant. | ) | |
| | ) | |

## PLAINTIFF'S EXHIBIT LIST

Pursuant to Rule 26(a)(3)(A)(iii) of the Federal Rules of Civil Procedure and the Court's Order dated June 10, 2021 [Dkt. 69], Plaintiff Dewberry Engineers Inc. identifies the exhibits that it may offer at trial attached hereto as **_Exhibit A_**.

Plaintiff reserves the right not to offer any of the listed exhibits, or to offer any exhibits only for certain purposes as determined by counsel for the Plaintiff.  Plaintiff further reserves the right, to the fullest extent permitted by the Court's pretrial Orders, Local Rules, and the Federal Rules of Civil Procedure and Evidence, to offer any of the exhibits listed on Defendant's list of exhibits as to which Plaintiff has no objection, or as to which any objection by Plaintiff has been overruled, as well as any other exhibit(s) that may be needed for foundation or authentication of any other exhibit, or to impeach or rebut testimony or other evidence offered by Defendant.

Dated:  August 6, 2021

Respectfully submitted,

**DEWBERRY ENGINEERS INC.**

**By Counsel**

By: _____/s/  Arthur E. Schmalz_____

Arthur E. Schmalz (VSB # 36014)
HUNTON ANDREWS KURTH LLP
2200 Pennsylvania Ave. N.W.
Washington, D.C. 20037
Tel: (703) 714-7467
Fax: (202) 778-2201
aschmalz@hunton.com
jpeters@hunton.com

Stephen P. Demm (VSB # 30534)
Brian A. Wright (VSB # 82827)
Jonathan L. Caulder (VSB # 89062)
HUNTON ANDREWS KURTH LLP
951 East Byrd Street
Richmond, VA 23219
Telephone: (804) 788-8331
Fax: (804) 343-4513
sdemm@huntonak.com

Alan B. Croft (VSB # 9209)
Ralph M. Tener (VSB # 25430)
MCCANDLISH LILLARD, P.C.
11350 Random Hills Road, Suite 500
Fairfax, Virginia, 22030
PH: (703) 273-2288
FX: (703) 273-4592
acroft@mccandlaw.com
rtener@mccandlaw.com

*Counsel for Plaintiff Dewberry Engineers, Inc.*

2

**<u>CERTIFICATE OF SERVICE</u>**

I hereby certify that on August 6, 2021, I caused a copy of the foregoing to be electronically filed using the CM/ECF system, which will send notification to counsel of record of such filing by operation of the Court's electronic system.  Parties may access this filing via the Court's electronic system.


By  <u>/s/  Arthur E. Schmalz</u>

# Exhibit A

Dewberry Engineers Inc. v. Dewberry Group
Plaintiff's Trial Exhibit List

| PX # | Approximate Date | Description | Bates Start | Bates End | Deposition Exhibit Number |
|------|------------------|-------------|-------------|-----------|---------------------------|
| PX-001 | 1968-12-13 | Two articles from 1960-70s referring to Dewberry as "Dewberry" | DEI-000033130 | DEI-000033132 | |
| PX-002 | 1978-01-01 | Dewberry Nealon Davis architecture brochures booklet | DEI-000002348 | DEI-000002369 | |
| PX-003 | 1980-06-01 | 1980 Dewberry branding consultant's corporate image program and berry logo recommendation | DEI-000033148 | DEI-000033152 | |
| PX-004 | 1981-01-01 | Dimensions, Winter 1981 - articles re new D&D headquarters, etc. (Mediation Ex N) | DEI-000033199 | DEI-000033202 | |
| PX-005 | 1981-12-17 | Compilation of Dewberry Letters to tenants re lease and rent payments (Mediation Exhibit M) | DEI-000033178 | DEI-000033197 | |
| PX-006 | 1986-01-01 | Dimensions, Winter 1986 - Richard N. Davis, P.E. serving as Consulting Partner | DEI-000002182 | DEI-000002187 | |
| PX-007 | 1986-05-01 | Brown MA project Willbrook Isl Dev | DEI-000046120 | DEI-000046229 | |
| PX-008 | 1986-07-01 | Dimensions, Summer 1986 - NVBIA headquarters to be located ar Fair Lakes | DEI-000002176 | DEI-000002181 | |
| PX-009 | 1986-07-16 | Northern Virginia Sun article, Dewberry & Davis Ranked In Design Magazine | DEI-000000759 | DEI-000000759 | |
| PX-010 | 1986-10-01 | Dimensions, Fall 1986 - Twin office buildings designed for Dulles Corner | DEI-000002164 | DEI-000002169 | |
| PX-011 | 1987-04-01 | Dimensions, Spring 1987 - Dallas Hotel architectural service | DEI-000002152 | DEI-000002157 | |
| PX-012 | 1988-01-01 | Dimensions, Winter 1988 - Construction begins on fifth building at Fairview Park | DEI-000002146 | DEI-000002151 | |
| PX-013 | 1989-02-12 | 1989 invoice, agreement, and work order from Dewberry for real estate development services | DEI-000033153 | DEI-000033176 | |
| PX-014 | 1990-04-01 | Dimensions, Spring 1990 - Fairfax chamber hails Dewberry as 1990 Captain of Industry | DEI-000002074 | DEI-000002089 | |
| PX-015 | 1993-01-07 | Dewberry Real Estate Entities Financial Information Report | DEI-000028166 | DEI-000028190 | 108 |
| PX-016 | 1995-07-10 | Dewberry Real Estate Entities Accomplishments - 12/93 - 6/95 | DEI-000028142 | DEI-000028146 | 109 |
| PX-017 | 1996-09-17 | Letter from J. Pillis to lender re: Dewey warehouse leases | DEI-000028409 | DEI-000028409 | 115 |
| PX-018 | 1997-02-28 | Tulsa World article: Just Dewberry It! | DEI-000045897 | DEI-000045900 | |
| PX-019 | 1997-08-05 | Dewberry's Berry Logo Mark | TSDR-0118 | TSDR-0237 | |

Dewberry Engineers Inc. v. Dewberry Group
Plaintiff's Trial Exhibit List

| PX # | Approximate Date | Description | Bates Start | Bates End | Deposition Exhibit Number |
|------|------------------|-------------|-------------|-----------|---------------------------|
| PX-020 | 1997-12-19 | State Corporation Commission Certificate of Organization for Dewey Associates LLC, Articles of Organization of Dewey Associates LLC | DEI-000026416 | DEI-000026420 | |
| PX-021 | 1998-03-13 | Letter from J Pillis to Fairfax County re tax issues for Electric Avenue | DEI-000028681 | DEI-000028681 | |
| PX-022 | 1998-08-28 | State Corporation Commission Certificate of Organization for Providence Corp and Article of Incorporation | DEI-000042328 | DEI-000042336 | |
| PX-023 | 1999-06-29 | Dewberry Real Estate Entities Financial Information Report | DEI-000028861 | DEI-000028892 | |
| PX-024 | 1999-07-08 | Memorandum re Electric Avenue Sale and leasing package | DEI-000045724 | DEI-000045739 | |
| PX-025 | 2000-01-04 | from J Pillis - Dewberry Real Estate Entities Finanical Information Report | DEI-000028792 | DEI-000028803 | 110 |
| PX-026 | 2001-02-01 | Providence Corp Management Agreement for DanFax Associates | DEI-000029147 | DEI-000029153 | |
| PX-027 | 2001-02-01 | Providence Corp Management Agreement for DFLP | DEI-000029142 | DEI-000029146 | |
| PX-028 | 2001-02-01 | Providence Corporation Assignment and Modification of Management Agreement for Dewey Associates | DEI-000029102 | DEI-000029119 | |
| PX-029 | 2001-02-01 | Providence Corporation Management Agreement for Dewberry III LP | DEI-000029093 | DEI-000029101 | |
| PX-030 | 2001-02-01 | Providence Corporation Management Agreement for Dewberry IV LP | DEI-000029120 | DEI-000029128 | |
| PX-031 | 2001-02-01 | Providence Corporation Management Agreement for Dewberry V LP | DEI-000029136 | DEI-000029141 | |
| PX-032 | 2001-02-01 | Providence Corporation Management Agreement for Marfax Associates | DEI-000029129 | DEI-000029135 | |
| PX-033 | 2001-03-07 | Memo from J Pillis re: survey of Merrified area residents about Potomac Cannons | DEI-000043115 | DEI-000043116 | |
| PX-034 | 2001-03-21 | Memo from J Pillis re: mixed use project description in Merrifield | DEI-000032264 | DEI-000032265 | |
| PX-035 | 2001-06-18 | Letter from J Pillis to GSA re: Electric Avenue | DEI-000026555 | DEI-000026556 | |
| PX-036 | 2001-06-27 | Letter from J Pillis to GSA re: Electric Avenue | DEI-000026553 | DEI-000026554 | |
| PX-037 | 2001-08-15 | Memo from J Pillis providing information on Potomac Cannons | DEI-000043131 | DEI-000043134 | |
| PX-038 | 2003-01-31 | Tysons II Conceptual / Final Development Plan Amendment | DEI-000033076 | DEI-000033078 | |

Dewberry Engineers Inc. v. Dewberry Group

Plaintiff's Trial Exhibit List

| PX # | Approximate Date | Description | Bates Start | Bates End | Deposition Exhibit Number |
|---|---|---|---|---|---|
| PX-039 | 2003-03-05 | Letter from J Pillis enclosing Pennell Street Purchase Agreement | DEI-000029193 | DEI-000029215 | |
| PX-040 | 2003-05-09 | Fax from J Pillis to M Lampkins re: survey of Electric Ave site | DEI-000026438 | DEI-000026438 | |
| PX-041 | 2003-07-18 | Dewberry Fax re: ABC project OTPA | DEI-000028412 | DEI-000028418 | |
| PX-042 | 2003-08-03 | Dewberry's "Dewberry" Word + Berry Logo Mark | TSDR-0484 | TSDR-0762 | |
| PX-043 | 2003-08-06 | Dewberry's "Dewberry" Word Mark | TSDR-0238 | TSDR-0483 | |
| PX-044 | 2003-09-11 | Financing Documents pertaining to 8403 Arlington Blvd | DEI-000037497 | DEI-000037499 | |
| PX-045 | 2003-09-24 | Arlington Boulevard Consolidation Confidential Report to Board of Directors of NVAR | DEI-000042649 | DEI-000042655 | |
| PX-046 | 2003-11-11 | Purchase agreement between Danfax Associates and DBP Properties for parcel and closing related documents | DEI-000029035 | DEI-000029070 | |
| PX-047 | 2003-11-26 | Arlington Boulevard Consolidation Confidential Report to Dewberry Family | DEI-000042643 | DEI-000042648 | |
| PX-048 | 2003-12-22 | Fax from J Pillis providing info package re: Marion Office Building | DEI-000029188 | DEI-000029189 | |
| PX-049 | 2004-01-23 | Fax from J Pillis to Smyth County Administrator re: Marion Office Building | DEI-000032261 | DEI-000032261 | |
| PX-050 | 2004-02-17 | Memo providing Project Summary re: Proposed Moutoux Purchase and Sale | DEI-000032272 | DEI-000032274 | |
| PX-051 | 2004-02-20 | Letter from S. Dewberry re: proposal to purchase property of Moutoux | DEI-000032266 | DEI-000032271 | |
| PX-052 | 2004-03-17 | Dewberry letter to ABC and Inova Fairfax Hospital re: proposal contract for development project | DEI-000031799 | DEI-000031819 | |
| PX-053 | 2004-03-22 | Memo from J Pillis providing DFLP Project Status Update on Danfax, Marion, and ABC | DEI-000028908 | DEI-000028910 | 106 |
| PX-054 | 2004-03-23 | DCC Harvard-Business-School-Case | DEI-000032191 | DEI-000032210 | 579 |
| PX-055 | 2004-05-14 | Arlington Boulevard Consolidation Loan Application for Acquisition Design and Land Development | DEI-000042757 | DEI-000042767 | |
| PX-056 | 2004-09-10 | Dewberry Proposal to lease Dewberry Warehouse | DEI-000032242 | DEI-000032245 | |
| PX-057 | 2004-10-01 | Development & Management Services Agreement between ABC LLC and Providence | DEI-000028320 | DEI-000028340 | |

Dewberry Engineers Inc. v. Dewberry Group

Plaintiff's Trial Exhibit List

| PX # | Approximate Date | Description | Bates Start | Bates End | Deposition Exhibit Number |
|---|---|---|---|---|---|
| PX-058 | 2004-12-20 | Letter re description of Dewberry's headquarters in Merrifield, VA | DEI-000028547 | DEI-000028547 | |
| PX-059 | 2005-01-21 | Letter re new ABC project | DEI-000028548 | DEI-000028548 | |
| PX-060 | 2005-01-28 | Purchase Offer for 8401 / 8403 Arlington Blvd (Dewberry III / IV) | DEI-000029154 | DEI-000029163 | |
| PX-061 | 2005-02-03 | Letter from J Pillis providing Proposal to Lease Dewberry Building Space in Marion Virginia | DEI-000032257 | DEI-000032260 | |
| PX-062 | 2005-02-05 | Loudoun County Courthouse Expansion Phase III Plans | DEI-000029295 | DEI-000029316 | |
| PX-063 | 2005-02-11 | Letter from NVAR to Dewberry Companies re: Approval of Annual Plan | DEI-000039583 | DEI-000039589 | |
| PX-064 | 2005-02-22 | Pamphlet re: sublease at 8403 Arlington Blvd | DEI-000028656 | DEI-000028662 | 112 |
| PX-065 | 2005-07-12 | Proposal for Mid-County Community Services Center Fairfax Va | DEI-000031908 | DEI-000032030 | |
| PX-066 | 2005-09-27 | Marion Office Building sale marketing packet | DEI-000032252 | DEI-000032255 | |
| PX-067 | 2005-11-07 | Letter from J Pillis re: modified agreement for leasing/parking at Dewey Warehouse | DEI-000026330 | DEI-000026331 | |
| PX-068 | 2005-11-10 | Restaurant Lease (8401 Arlington Blvd) | DEI-000014269 | DEI-000014286 | |
| PX-069 | 2006-01-01 | Dewberry Organization Chart | DEI-000032188 | DEI-000032188 | |
| PX-070 | 2006-01-01 | Dimensions, Jan-Feb 2006, Barber Gp Mixed Use | DEI-000001577 | DEI-000001584 | |
| PX-071 | 2006-02-16 | Virginia's General Assembly House Joint Resolution No. 237 | DEI-000032080 | DEI-000032080 | |
| PX-072 | 2006-02-17 | 8415 Arlington Blvd Feasibility Study | DEI-000042423 | DEI-000042426 | |
| PX-073 | 2006-02-21 | Defendant's "Dewberry Capital" Mark (excerpts) | TSDR (misc) | TSDR (misc) | |
| PX-074 | 2006-03-01 | Dimensions, Mar-Apr 2006, Dewberry History | DEI-000001593 | DEI-000001598 | |
| PX-075 | 2006-03-07 | U.S. Congressional Record -- Dewberry's 50th recognition | DEI-000032325 | DEI-000032325 | |
| PX-076 | 2006-03-08 | Defendant's 2006 Demand Letter | DEI-000033349 | DEI-000033351 | 583 |
| PX-077 | 2006-03-31 | Dewberry Real Estate Entities Financial Information Report | DEI-000028663 | DEI-000028679 | |
| PX-078 | 2006-05-01 | 8403 Arlington Boulevard Leasing Package | DEI-000032234 | DEI-000032240 | 113 |
| PX-079 | 2006-05-09 | 8415 Alliance Operating Agreement | DEI-000027311 | DEI-000027346 | |
| PX-080 | 2006-05-25 | Cardinal Bank letter to Dewberry re Acquisition and Pre-Development Loan (8415 property) | DEI-000027347 | DEI-000027351 | |

Dewberry Engineers Inc. v. Dewberry Group
Plaintiff's Trial Exhibit List

| PX # | Approximate Date | Description | Bates Start | Bates End | Deposition Exhibit Number |
|---|---|---|---|---|---|
| PX-081 | 2006-06-09 | Dewberry letter to Inova Fairfax Hospital re: amendment re existing proposal contract | DEI-000043033 | DEI-000043059 | |
| PX-082 | 2006-06-12 | 8415 Alliance Financing Note 1 | DEI-000039597 | DEI-000039609 | |
| PX-083 | 2006-06-12 | 8415 Alliance Financing Note 2 | DEI-000039610 | DEI-000039622 | |
| PX-084 | 2006-07-01 | ABC First Amendment to Development & Management Services Agreement | DEI-000037820 | DEI-000037826 | 712 |
| PX-085 | 2006-07-17 | Letter from S Dewberry to J Dewberry re: settlement discussions | DEI-000033345 | DEI-000033346 | 588 |
| PX-086 | 2006-08-01 | Building A_8415 Building Site Plan Proposal Contract | DEI-000031783 | DEI-000031797 | |
| PX-087 | 2006-08-09 | Pennell Street Certificate and Articles of Organization | DEI-000042303 | DEI-000042310 | |
| PX-088 | 2006-08-21 | Providence/Dewberry Real Estate Services Certificate of Trade Name | DEI-000042317 | DEI-000042322 | |
| PX-089 | 2006-08-22 | Letter from S Dewberry to J Dewberry re: settlement discussions | DEI-000046090 | DEI-000046091 | 589 |
| PX-090 | 2006-08-31 | Arlington Blvd Consolidation RZ2004-PR-003 Proposal_Contract | DEI-000031770 | DEI-000031782 | |
| PX-091 | 2006-09-11 | Defendant's "Dewberry Parking" Mark (excerpts) | n/a | n/a | |
| PX-092 | 2006-09-11 | Defendant's "Dewberry Management Services" Mark (excerpts) | n/a | n/a | |
| PX-093 | 2006-09-11 | Defendant's "Dewberry Hotels" Mark (excerpts) | n/a | n/a | |
| PX-094 | 2006-09-11 | Defendant's "Dewberry Cesinger Holdings" Mark (excerpts) | n/a | n/a | |
| PX-095 | 2006-09-11 | Defendant's "Dewberry Capital" Mark (excerpts) | TSDR (misc) | TSDR (misc) | |
| PX-096 | 2006-09-13 | CoStar Property website pages - 8401 Arlington Boulevard (Dewberry III) | DEI-000028361 | DEI-000028368 | |
| PX-097 | 2006-09-13 | CoStar Property website pages - 8403 Arlington Boulevard (Dewberry IV) | DEI-000028351 | DEI-000028360 | 114 |
| PX-098 | 2006-09-13 | CoStar Property website pages - Dewey Business Center | DEI-000028369 | DEI-000028380 | |
| PX-099 | 2006-09-14 | Renee Early correspondence re slip and fall confusion | DEI-000034197 | DEI-000034200 | 90 |
| PX-100 | 2006-10-13 | Outline of Joint Venture Hamaker Property | DEI-000043151 | DEI-000043155 | |
| PX-101 | 2006-11-06 | Real Estate Tax Invoices for Marion Property | DEI-000028546 | DEI-000028546 | 107/121 |
| PX-102 | 2006-12-13 | Dewberry Capital History Diagram (Exhibit J to 2006 2nd Amended Complaint) | DEI-000039124 | DEI-000039124 | 591 |

Dewberry Engineers Inc. v. Dewberry Group

Plaintiff's Trial Exhibit List

| PX # | Approximate Date | Description | Bates Start | Bates End | Deposition Exhibit Number |
|------|------------------|-------------|-------------|-----------|---------------------------|
| PX-103 | 2006-12-13 | Dewberry's Second Amended Complaint w. exhibits (Prior Litigation) | DEI-000039068 | DEI-000039165 | |
| PX-104 | 2006-12-15 | Dewey lease list | DEI-000001162 | DEI-000001162 | |
| PX-105 | 2006-12-16 | Dewberry's AEP Bi-Fold | DEI-000002258 | DEI-000002259 | |
| PX-106 | 2007-01-03 | Defendant's Answer to Second Amended Complaint and Counterclaims (Prior Litigation) | DEI-000039166 | DEI-000039184 | |
| PX-107 | 2007-01-08 | Dewberry celebrating 50 years! | DEI-000000767 | DEI-000000767 | |
| PX-108 | 2007-01-17 | Dulles Town Center ZMAP Amendment Application Plans | DEI-000029317 | DEI-000029334 | |
| PX-109 | 2007-01-24 | Dimensions Fall 1989 | DEI-000002090 | DEI-000002105 | |
| PX-110 | 2007-02-23 | Letters exchanged bewteen S. Cesinger and S Dewberry re: settlement discussions | DEI-000046055 | DEI-000046057 | 594 |
| PX-111 | 2007-02-24 | Email from S Demm to S Dorvee re: settlement agreement | DEI-000046064 | DEI-000046084 | |
| PX-112 | 2007-02-26 | Confidential Settlement Agreement (CSA) | 01-DG-0000092 | 01_DG-0000101 | 538/559/595 |
| PX-113 | 2007-03-02 | Consent Order of Dismissal (Prior Litigation) | DEI-000039347 | DEI-000039348 | |
| PX-114 | 2007-04-12 | ABC Zoning Agreement | DEI-000026017 | DEI-000026048 | |
| PX-115 | 2007-04-13 | Declaration for Pennell Street condo units (Pennell St. Units) | DEI-000043748 | DEI-000043814 | |
| PX-116 | 2007-04-16 | Resolution of Dewberry Investments LLLP | DEI-000031873 | DEI-000031879 | |
| PX-117 | 2007-04-16 | Sublease Agreement for 8403 Arlington Blvd 011 | DEI-000014236 | DEI-000014262 | |
| PX-118 | 2007-04-17 | Deed of Gift Dewberry and Inova | DEI-000026057 | DEI-000026058 | |
| PX-119 | 2007-07-12 | Development Agreement between Pennell Street LLC and Inova Health Care Services | DEI-000025931 | DEI-000025961 | |
| PX-120 | 2007-09-20 | Outline of Project Information for Arlington Blvd Consolidation | DEI-000027369 | DEI-000027377 | |
| PX-121 | 2007-10-15 | Pennell Leasing Letter Bay State Medical | DEI-000042883 | DEI-000042884 | |
| PX-122 | 2007-12-07 | Opening remarks by Sid Dewberry for meeting with NVAR | DEI-000042585 | DEI-000042587 | |
| PX-123 | 2008-01-01 | Inova Cancer Center Project Sheet | DEI-000023464 | DEI-000023464 | |
| PX-124 | 2008-01-01 | Pennell Office Building information | DEI-000042868 | DEI-000042871 | |
| PX-125 | 2008-01-15 | ABC Building Donohoe Marketing Package | DEI-000042861 | DEI-000042861 | |
| PX-126 | 2008-01-15 | ABC Building Studley Marketing Package | DEI-000042862 | DEI-000042866 | |

Dewberry Engineers Inc. v. Dewberry Group

Plaintiff's Trial Exhibit List

| PX # | Approximate Date | Description | Bates Start | Bates End | Deposition Exhibit Number |
|---|---|---|---|---|---|
| PX-127 | 2008-01-15 | Dewberry Joint Venture Proposal to Hitt re Arlington Boulevard Consolidation LLC | DEI-000042589 | DEI-000042599 | |
| PX-128 | 2008-01-22 | Dewberry letter to Studley re information package on Pennell Office Building | DEI-000042867 | DEI-000042867 | |
| PX-129 | 2008-02-14 | Letter re annual inspection year ending 2007 | DEI-000026407 | DEI-000026414 | |
| PX-130 | 2008-03-11 | Dewberry letter to Elk Lodge 2188 061 | DEI-000042731 | DEI-000042732 | |
| PX-131 | 2008-03-17 | Dewberry letter to BeeryRio Architecture and Interiors re their proposal of services 042 | DEI-000043496 | DEI-000043500 | |
| PX-132 | 2008-03-31 | Confidential Report re Dewberry Real Estate Entitles | DEI-000043557 | DEI-000043576 | |
| PX-133 | 2008-04-30 | Cardinal Bank letter to ABC Dewberry re Loan Modification Increase and Extension for ABC | DEI-000037858 | DEI-000037860 | |
| PX-134 | 2008-05-08 | Letter from S Dewberry to Fairfax County re: Authorization to File Application for Rezoning and Partial Proffered Condition | DEI-000029356 | DEI-000029356 | |
| PX-135 | 2008-05-10 | Agreement between Arlington Boulevard Construction LLC and PSA-Dewberry Inc | DEI-000043486 | DEI-000043493 | |
| PX-136 | 2008-06-16 | 8415 ABC LLC Certification and Borrowing Authorization | DEI-000041945 | DEI-000042000 | |
| PX-137 | 2008-06-16 | 8415 Alliance LLC Certification and Borrowing Authorization | DEI-000041902 | DEI-000041944 | |
| PX-138 | 2008-06-16 | Amended and Restated Deed of Trust and Security Agreement between Arlington Boulevard Cons and Bergstrom | DEI-000037861 | DEI-000037897 | |
| PX-139 | 2008-06-16 | Pennell Street LLC Certification and Authorization | DEI-000042001 | DEI-000042012 | |
| PX-140 | 2008-06-16 | Pennell Street LLC Certification and Authorization | DEI-000042013 | DEI-000042014 | |
| PX-141 | 2008-08-05 | Blank ABC Proposal Form | DEI-000042835 | DEI-000042839 | |
| PX-142 | 2008-08-06 | ABC Building Marketing Plan | DEI-000042845 | DEI-000042849 | |
| PX-143 | 2008-09-24 | Email from K Waddle to C Thomas re: confusion over Dewberry Capital | DEI-000014565 | DEI-000014565 | 573 |
| PX-144 | 2008-09-25 | ABC Building Project Description_Marketing Package | DEI-000042850 | DEI-000042854 | |
| PX-145 | 2008-12-18 | ABC Building Banner | DEI-000042875 | DEI-000042875 | |
| PX-146 | 2009-01-23 | Dewberry ABC For Lease Signage 003 | DEI-000013574 | DEI-000013574 | 458/120 |
| PX-147 | 2009-02-11 | ABC Building Banner | DEI-000042876 | DEI-000042876 | |
| PX-148 | 2009-04-20 | ABC Building Marketing Update | DEI-000042775 | DEI-000042777 | |

Dewberry Engineers Inc. v. Dewberry Group
Plaintiff's Trial Exhibit List

| PX # | Approximate Date | Description | Bates Start | Bates End | Deposition Exhibit Number |
|---|---|---|---|---|---|
| PX-149 | 2009-04-24 | ABC-8415 Parcel Location | DEI-000039475 | DEI-000039475 | |
| PX-150 | 2009-05-27 | ABC_NVAR Agreement to Transfer Real Property | DEI-000042618 | DEI-000042642 | |
| PX-151 | 2009-05-27 | Agreement for Purchase and Sale of Limited Liability Company Interests between NVAR and Dewberry Investments LLLP | DEI-000037794 | DEI-000037819 | |
| PX-152 | 2009-05-27 | Development and Management Services Agreement re Pennell Unit 1- NVAR | DEI-000029643 | DEI-000029657 | |
| PX-153 | 2009-07-01 | 8415 Alliance - First Amendment to Operating Agrmnt | DEI-000039573 | DEI-000039575 | |
| PX-154 | 2009-07-01 | ABC Amended and Restated Operating Agreement | DEI-000042119 | DEI-000042142 | |
| PX-155 | 2009-09-01 | MSCCS Proposal - Architectural & Engineering Team Resumes | DEI-000027275 | DEI-000027306 | |
| PX-156 | 2009-09-22 | Dewberry Letter to DG re Planet Smoothie's Confusion | DEI-000045697 | DEI-000045697 | 100 |
| PX-157 | 2009-12-04 | D 3 flags -Non-Exclusive Service Mark License Agreement | DEI-000023167 | DEI-000023183 | |
| PX-158 | 2009-12-04 | D Inv - Non-Exclusive Service Mark License Agreement | DEI-000023002 | DEI-000023018 | |
| PX-159 | 2009-12-04 | D IV - Non-Exclusive Service Mark License Agreement | DEI-000022899 | DEI-000022915 | |
| PX-160 | 2009-12-04 | Dewberry Service Mark License Agreement (The Dewberry Companies Inc) | DEI-000034201 | DEI-000034217 | |
| PX-161 | 2009-12-04 | Dewberry Service Mark License Agreement (The Dewberry Companies LC) | DEI-000034218 | DEI-000034225 | |
| PX-162 | 2009-12-04 | DIII - Non-Exclusive Service Mark License Agreement | DEI-000022882 | DEI-000022898 | |
| PX-163 | 2009-12-04 | Prov Corp - Non-Exclusive Service Mark License Agreement (and trademark usage guidelines) | DEI-000023084 | DEI-000023100 | |
| PX-164 | 2009-12-04 | PSA DDes Non-Exclusive Service Mark License Agreement | DEI-000023117 | DEI-000023132 | |
| PX-165 | 2009-12-16 | Trademark Usage Guidelines | DEI-000015368 | DEI-000015370 | 449 |
| PX-166 | 2009-12-31 | 8415 Alliance - Amended and Restated Operating Agreement | DEI-000039576 | DEI-000039578 | |
| PX-167 | 2009-12-31 | Lockie Brown Alabama License Lapse | DEI-000046257 | DEI-000046257 | 348 |
| PX-168 | 2010-01-22 | Transmittal Letter to D Loebs re Dewberry | DEI-000011542 | DEI-000011543 | |
| PX-169 | 2010-09-03 | ABC Building Proposal to Lease Space (8403) to CBRE | DEI-000042812 | DEI-000042817 | |
| PX-170 | 2010-09-03 | ABC Building Proposal to Lease Space (8411) to CBRE for TASC (as tenant) | DEI-000042801 | DEI-000042805 | |
| PX-171 | 2010-09-03 | Dewberry Proposal to CB Richard Ellis re Lease Space ABC Building | DEI-000039694 | DEI-000039698 | |

Dewberry Engineers Inc. v. Dewberry Group

Plaintiff's Trial Exhibit List

| PX # | Approximate Date | Description | Bates Start | Bates End | Deposition Exhibit Number |
|---|---|---|---|---|---|
| PX-172 | 2010-10-07 | HITT letter to Dewberry re ABC Office Building, Fairfax VA | DEI-000029426 | DEI-000029468 | |
| PX-173 | 2010-11-05 | Dewberry Capital Company Overview | 06_DG-0306585 | 06 DG-0306590 | 567 |
| PX-174 | 2010-11-12 | Brand Guide | DEI-000045819 | DEI-000045838 | 452/452 |
| PX-175 | 2011-01-10 | Original Amendment to Restaurant Lease | DEI-000014264 | DEI-000014265 | |
| PX-176 | 2011-03-07 | Dewberry application of site for bus tour to NAIOP Northern Virginia Bus Tour | DEI-000042774 | DEI-000042774 | |
| PX-177 | 2011-03-08 | ABC Building Marketing PowerPoint Presentation | DEI-000043615 | DEI-000043615 | 459/117 |
| PX-178 | 2011-06-21 | University of Virginia letter to Dewberry and Davis Inc re Term Contract MOU and Service Order No 1 118 | DEI-000042099 | DEI-000042112 | |
| PX-179 | 2011-11-09 | Dewberry Memo re Renovation Budget Dewberry III Arlington Blvd | DEI-000026771 | DEI-000026773 | |
| PX-180 | 2011-11-22 | Email between J Dewberry & S Dewberry re: development joint venture | DEI-000021138 | DEI-000021140 | 587 |
| PX-181 | 2011-11-28 | Dewberry Blog Email Template | DEI-000029355 | DEI-000029355 | |
| PX-182 | 2012-01-01 | Dewberry Blog Email Template | DEI-000038516 | DEI-000038516 | |
| PX-183 | 2012-02-10 | email Pleasant to Stone re Louisa Commendation Letter (with attachment) | DEI-000038926 | DEI-000038929 | |
| PX-184 | 2012-03-01 | Opening Expert Report of Rodney Bosco - Appendix A (Evidence of Use of Infringing Marks) | n/a | n/a | |
| PX-185 | 2012-03-09 | Sublease Agreement SMWNPF | DEI-000014363 | DEI-000014404 | |
| PX-186 | 2012-03-15 | Sublease Agreement ITISMACI | DEI-000014319 | DEI-000014359 | |
| PX-187 | 2012-04-26 | The Crescents at Largo Town Center Conceptual Layout Plan | DEI-000029240 | DEI-000029240 | 333 |
| PX-188 | 2012-05-31 | 2012 ABC Pro Forma | DEI-000038643 | DEI-000038643 | |
| PX-189 | 2012-06-01 | Dewberry Real Estate Entities Title and Overview | DEI-000043266 | DEI-000043268 | |
| PX-190 | 2012-06-01 | Email regarding RFP from CBRE for main building lobby renovations, plus attachments | DEI-000038965 | DEI-000038990 | 330 / 331 / 332 |
| PX-191 | 2012-07-10 | Declaration of Easement and Convenants DIII & ABC (8411 AB) | DEI-000039479 | DEI-000039482 | |

Dewberry Engineers Inc. v. Dewberry Group

Plaintiff's Trial Exhibit List

| PX # | Approximate Date | Description | Bates Start | Bates End | Deposition Exhibit Number |
|------|------------------|-------------|-------------|-----------|---------------------------|
| PX-192 | 2012-07-10 | Declaration of Easement and Convenants DIII & ABC (8411 AB) | DEI-000026839 | DEI-000039482 | |
| PX-193 | 2012-07-31 | 201 E. Water St. Charlottesville Deed to Deerfield Sq. Assoc. II LLC | DEI-000034006 | DEI-000034024 | |
| PX-194 | 2012-09-27 | Dewberry Consultants VA Certificate and Articles of Amendment | DEI-000013641 | DEI-000013643 | |
| PX-195 | 2012-10-26 | USPTO Recordation Assignment D&D to DConsultants | DEI-000013668 | DEI-000013670 | |
| PX-196 | 2012-12-10 | Articles of Organization/Name Change for Dewberry Investments LLC | DEI-000028119 | DEI-000028126 | |
| PX-197 | 2012-12-10 | Articles of Organization/Name Change for Dewberry IV LLC | DEI-000028127 | DEI-000028134 | |
| PX-198 | 2012-12-10 | Dewberry III Articles of Org/Name Change | DEI-000028110 | DEI-000028118 | |
| PX-199 | 2012-12-10 | Dewberry III Operating Agreement | DEI-000042149 | DEI-000042171 | |
| PX-200 | 2012-12-10 | Dewberry Investments Operating Agreement | DEI-000042200 | DEI-000042223 | |
| PX-201 | 2012-12-10 | Dewberry IV Operating Agreement | DEI-000042238 | DEI-000042260 | |
| PX-202 | 2012-12-10 | Dewey Associates Operating Agreement | DEI-000042271 | DEI-000042291 | |
| PX-203 | 2013-01-01 | Dewberry III Second Amendment to Operating Agreement | DEI-000042176 | DEI-000042178 | |
| PX-204 | 2013-01-01 | Dewberry Investments Second Amendment to Operating Agreement | DEI-000042197 | DEI-000042199 | |
| PX-205 | 2013-01-01 | Dewberry IV Second Amendment to Operating Agreement | DEI-000042265 | DEI-000042267 | |
| PX-206 | 2013-01-01 | Dewey Associates Second Amendment to Operating Agreement | DEI-000042296 | DEI-000042298 | |
| PX-207 | 2013-06-14 | Ground Floor Tenant Renovation | DEI-000026738 | DEI-000026768 | |
| PX-208 | 2013-08-04 | D-4 Dewberry IV Renovation Budget Master Lease | DEI-000026625 | DEI-000026625 | |
| PX-209 | 2013-08-13 | Dewberry III Renovation Budget | DEI-000026620 | DEI-000026620 | |
| PX-210 | 2013-09-10 | Charlottesville Blighted Property Notice to Defendant | DEI-000040082 | DEI-000040083 | 77 |
| PX-211 | 2013-10-21 | John Dewberry letter to Charlottesville City Council Members | DEI-000040086 | DEI-000040087 | |
| PX-212 | 2013-12-27 | Limited Warranty Deed executed by Dewberry 1155 Peachtree LLC (Grantor) to DAFC (Grantee) | DEI-000034025 | DEI-000034030 | 569 (Not Bates) |
| PX-213 | 2013-12-30 | Campanile Deed to Development Authority of Fulton County | DEI-000034025 | DEI-000034030 | 384 |
| PX-214 | 2014-01-01 | ABC Marketing Brochure | DEI-000026603 | DEI-000026617 | 710 |
| PX-215 | 2014-01-21 | DCC USPTO Description of Services - Signed | DEI-000039451 | DEI-000039460 | 508/597/597 |

Dewberry Engineers Inc. v. Dewberry Group

Plaintiff's Trial Exhibit List

| PX # | Approximate Date | Description | Bates Start | Bates End | Deposition Exhibit Number |
|---|---|---|---|---|---|
| PX-216 | 2014-02-06 | CTCA Regional Medical Center Presentation | DEI-000033685 | DEI-000033685 | |
| PX-217 | 2014-06-18 | Properties & Ownership Entities (Dewberry Group) | 02_DG-0006886 | 02_DG-0006886 | 580 |
| PX-218 | 2014-08-27 | L. Brown Terms of Employment | 04_DG-0010048 | 04_DG-0010050 | 347 |
| PX-219 | 2014-11-16 | L. Brown's Invoices and Expenses for Consulting Services for McMillan | 20_DG-0353642 | 20_DG-0353672 | |
| PX-220 | 2014-11-18 | Concept design new courthouse exterior | DEI-000039733 | DEI-000039790 | |
| PX-221 | 2014-11-21 | 8401 Renov. Prop for Comprehensive Sustainability & Reliliency Srvs | DEI-000031037 | DEI-000031054 | |
| PX-222 | 2014-12-12 | Interior Design booklet | DEI-000012614 | DEI-000012617 | |
| PX-223 | 2014-12-12 | LandPlanning_4_Brochure | DEI-000012669 | DEI-000012670 | |
| PX-224 | 2014-12-29 | Land Development Portfolio Overview | DEI-000023358 | DEI-000023451 | |
| PX-225 | 2015-01-08 | Cancer Treatment Centers of America Newnan Georgia Expansion proposal drawings | DEI-000033593 | DEI-000033684 | |
| PX-226 | 2015-03-24 | Dewberry letter to Dewberry III re Dewberry Headquarters renovation | DEI-000031021 | DEI-000031036 | |
| PX-227 | 2015-04-03 | Potomac Station Marketplace ZMAP Amendment Plans | DEI-000034427 | DEI-000034456 | |
| PX-228 | 2015-04-14 | Dimensions, 2014 Annual Review - Walton | DEI-000011729 | DEI-000011748 | |
| PX-229 | 2015-04-30 | Dewberry Group's Letter of Intent to Rosenthal re Charlottesville | 05_DG-0139107 | 05_DG-0139112 | |
| PX-230 | 2015-05-04 | Dewberry Memo re Sustainability and Resiliency Proposal | DEI-000031055 | DEI-000031056 | |
| PX-231 | 2015-06-12 | Email between John Dewberry and Jerry Rosenthal re Dewberry - CVS Charlottesville | 05_DG-0162048 | 05_DG-0162050 | |
| PX-232 | 2015-07-08 | John Dewberry's Letter of Intent to J. Rosenthal for C'ville lease | 05_DG-0127170 | 05_DG-0127174 | 598/598 |
| PX-233 | 2015-08-15 | EconomicDevelopment_2B_Brochure | DEI-000012348 | DEI-000012351 | |
| PX-234 | 2015-08-18 | JKD email regarding wanting to rebrand | 05_DG-0114186 | 05_DG-0114186 | 150/234 |
| PX-235 | 2015-08-19 | Azalea Square Leasing Package using DCC Mark to Publix | 05_DG-0160817 | 05_DG-0160824 | 599/599 |
| PX-236 | 2015-08-19 | Defendant's "StudioDew" Mark (excerpts) | TSDR (misc) | TSDR (misc) | |
| PX-237 | 2015-11-14 | John Dewberry Visits Rosenthal's CVS tenant in C'ville | 05_DG-0160525 | 05_DG-0160525 | 600 |
| PX-238 | 2015-12-31 | Combined Financial Statements and Combining Schedules | DEI-000022658 | DEI-000022679 | 296 |

Dewberry Engineers Inc. v. Dewberry Group
Plaintiff's Trial Exhibit List

| PX # | Approximate Date | Description | Bates Start | Bates End | Deposition Exhibit Number |
|---|---|---|---|---|---|
| PX-239 | 2015-12-31 | Cost of Sales Report 2015 | DEI-000025847 | DEI-000025850 | 301 |
| PX-240 | 2016-01-01 | Management Agreement Providence Corporation | DEI-000039539 | DEI-000039546 | |
| PX-241 | 2016-01-01 | Third Amendment to Restaurant Lease | DEI-000014287 | DEI-000014288 | |
| PX-242 | 2016-01-06 | LandDevelopment_5_3889_Brochure | DEI-000012647 | DEI-000012648 | |
| PX-243 | 2016-01-11 | UVA Randall Hall Replace DHT & LTHW Converters | DEI-000040010 | DEI-000040023 | |
| PX-244 | 2016-01-26 | J. Dewberry Email to Cville 'big bad wolf' + Cville Response | 18_DG-0351823 | 18_DG-0351827 | 354/601 |
| PX-245 | 2016-02-02 | Dewberry Loudon Cty Court house phase 3 expansion info session | DEI-000039705 | DEI-000039732 | |
| PX-246 | 2016-02-04 | LandPlanning_3A_Brochure -lo - Anderton | DEI-000012651 | DEI-000012652 | |
| PX-247 | 2016-02-11 | Campanile Cover Email + Loan Request Package | 05_DG-0149504 | 05_DG-0149574 | 604 |
| PX-248 | 2016-02-23 | J Brown email re Lockie Brown in house architect | DEI-000025548 | DEI-000025548 | |
| PX-249 | 2016-02-24 | J Dewberry Email re Brown is In-House Architect | DEI-000025390 | DEI-000025390 | 356/160/607 |
| PX-250 | 2016-02-29 | DOD/IC/VA Sector Marketing Plan | DEI-000012034 | DEI-000012045 | 16 |
| PX-251 | 2016-03-10 | Hercules Fence Co. v. Dewberry Capital, LLC Warrant in Debt w. exhibits | DEI-000007597 | DEI-000007602 | 91/576 |
| PX-252 | 2016-03-15 | Dewberry Letter dispelling confusion re Hercules Fence Co v. Dewberry Capital, LLC Warrant in Debt | DEI-000007603 | DEI-000007603 | 577 |
| PX-253 | 2016-03-18 | SiteCivilRetail_Brochure_2A_hi | DEI-000013018 | DEI-000013021 | |
| PX-254 | 2016-03-28 | Email - Demm to Thomas re Unopened Service of Process | DEI-000032078 | DEI-000032079 | |
| PX-255 | 2016-04-01 | Cville email to L. Brown re Laramore height calculations | 18_DG-0334602 | 18_DG-0334603 | 358 |
| PX-256 | 2016-04-02 | J. Dewberry's Email 'get rid of dew capital i think' | 18_DG-0333794 | 18_DG-0333800 | 164/608 |
| PX-257 | 2016-04-04 | Dewberry Charleston Horiz. Prop. Deed & L. Brown's Architect's Certificate | DEI-000033931 | DEI-000034000 | 386/132/578/386/751 |
| PX-258 | 2016-04-05 | Preble-Rish Joining Dewberry | DEI-000019726 | DEI-000019729 | |
| PX-259 | 2016-04-28 | Cville powerpoint + Itinerary | 18_DG-0334874 | 18_DG-0334896 | 361 |
| PX-260 | 2016-05-05 | Cville Article on J. Dewberry + Laramore eyesore | 18_DG-0336571 | 18_DG-0336572 | |
| PX-261 | 2016-05-17 | Email re draft of Cville powerpoint | 05_DG-0265091 | 05_DG-0265091 | 360 |
| PX-262 | 2016-05-18 | Cville Itinerary | 18_DG-0334537 | 18_DG-0334541 | 158/609 |
| PX-263 | 2016-05-24 | Laramore Email Architecture Internally | 05_DG-0239669 | 05_DG-0239670 | 359 |
| PX-264 | 2016-06-01 | L. Brown performs Laramore Height calculation and informs Cville | 18_DG-0349636 | 18_DG-0349639 | |

Dewberry Engineers Inc. v. Dewberry Group
Plaintiff's Trial Exhibit List

| PX # | Approximate Date | Description | Bates Start | Bates End | Deposition Exhibit Number |
|---|---|---|---|---|---|
| PX-265 | 2016-07-01 | Dewberry Group's Website Adds Laramore | 05_DG-0266220 | 05_DG-0266220 | 152 |
| PX-266 | 2016-07-08 | L. Brown's McMillan Architecture Work | 18_DG-0349798 | 18_DG-0349811 | 362 |
| PX-267 | 2016-07-27 | New Downtown Orlando Office Design Wins AIA Orlando Award | DEI-000019653 | DEI-000019657 | |
| PX-268 | 2016-08-04 | Laremore Concrete Falling off | 18_DG-0337797 | 18_DG-0337799 | 363 |
| PX-269 | 2016-11-03 | Panama City Beach Conceptual Design Layout | DEI-000029250 | DEI-000029250 | 339 |
| PX-270 | 2016-11-15 | Dewberry Group references 'architect Lockie Brown' | 05_DG-0238995 | 05_DG-0239054 | 357/161 |
| PX-271 | 2016-12-06 | Email + Letter from Westminster Canterbury to DCC re interest in buying a portion of Azalea Square | 05_DG-0142778 | 05_DG-0142782 | |
| PX-272 | 2016-12-07 | L. Brown + Dewberry hotel Charleston BAR Comments | 05_DG-0223045 | 05_DG-0223090 | |
| PX-273 | 2016-12-28 | Inter-account Transfer from D3 to DAI | DEI-000030711 | DEI-000030711 | |
| PX-274 | 2016-12-31 | Combined Financial Statements and Combining Schedules | DEI-000022680 | DEI-000022701 | 297 |
| PX-275 | 2016-12-31 | Cost of Sales Report 2016 | DEI-000025851 | DEI-000025854 | 302 |
| PX-276 | 2017-01-01 | Illinois Office Architecture Project Sheets | DEI-000032792 | DEI-000032797 | |
| PX-277 | 2017-01-11 | Dimensional View Brochure | DEI-000012292 | DEI-000012292 | |
| PX-278 | 2017-01-12 | Email exchange between John Dewberry and Westminster Canterbury re purchase of Azalea Square | 05_DG-0142785 | 05_DG-0142786 | |
| PX-279 | 2017-01-17 | Dewberry Group's Marked Up Letter of Intent w. Bromont re Azalea Square | 18_DG-0335483 | 18_DG-0335488 | 614 |
| PX-280 | 2017-01-27 | Campanile Cover Email + Loan Request Package | 05_DG-0139267 | 05_DG-0139316 | 605/669 |
| PX-281 | 2017-02-10 | Ortega Park Cover Email + Loan Request Package | 05_DG-0142188 | 05_DG-0142240 | 365/606 |
| PX-282 | 2017-02-22 | Northside Forsyth Medical Office Building conceptual plans | DEI-000032932 | DEI-000032939 | |
| PX-283 | 2017-03-02 | Email from M Connors to M Signer re Dewberry Charlottesville March Powerpoint | DEI-000025528 | DEI-000025544 | 368/153/610 |
| PX-284 | 2017-03-02 | Farag's Email re Structural Engineering Reports, with attachments | DEI-000024615 | DEI-000024653 | 366/613 |
| PX-285 | 2017-03-06 | Charlottesville City Council Minutes, p12 | DEI-000046230 | DEI-000046248 | |
| PX-286 | 2017-03-08 | Compilation of Dewey Warehouse rent roll | DEI-000031319 | DEI-000031320 | |
| PX-287 | 2017-04-18 | Asset Management Water Infrastructure | DEI-000012124 | DEI-000012125 | 32 |

Dewberry Engineers Inc. v. Dewberry Group

Plaintiff's Trial Exhibit List

| PX # | Approximate Date | Description | Bates Start | Bates End | Deposition Exhibit Number |
|---|---|---|---|---|---|
| PX-288 | 2017-05-02 | Studio Dewberry Branding Discuss - lack crediblity when publications look SD without a web presence | 12_DG-0324933 | 12_DG-0324934 | 165/475/240 |
| PX-289 | 2017-05-19 | Email #1 + Renderings to Cville | DEI-000025520 | DEI-000025522 | |
| PX-290 | 2017-05-19 | Email #2 + Renderings to Cville | DEI-000025455 | DEI-000025462 | |
| PX-291 | 2017-05-31 | Dewberry Group's BAR Application | DEI-000025620 | DEI-000025636 | 615/756 |
| PX-292 | 2017-06-02 | Dewberry Charleston - Terwilliger Upset Email | 05_DG-0147307 | 05_DG-0147309 | 515/616/672 |
| PX-293 | 2017-06-20 | Charlottesville BAR Meeting Minutes | DEI-000040093 | DEI-000040108 | |
| PX-294 | 2017-06-21 | Executed Exclusive Marketing and Leasing Agreement - Campanile Property and ACP | DEI-000045046 | DEI-000045060 | |
| PX-295 | 2017-06-21 | Executed Exclusive Marketing and Leasing Agreement - Peachtree Pointe Property and ACP | DEI-000045097 | DEI-000045112 | |
| PX-296 | 2017-06-28 | Dewberry's Florida brochure of water services | DEI-000012423 | DEI-000012424 | |
| PX-297 | 2017-06-28 | Moorefield Plans | DEI-000034286 | DEI-000034318 | |
| PX-298 | 2017-06-29 | Email from Charlottesville to L. Brown re BAR Action + Staff Report | DEI-000025584 | DEI-000025636 | |
| PX-299 | 2017-06-29 | J. Dewberry L. Brown Email #2 Laramore | 05_DG-0155778 | 05_DG-0155779 | 372 |
| PX-300 | 2017-09-01 | Campanile Monhtly Development Report | 05_DG-0141867 | 05_DG-0141870 | |
| PX-301 | 2017-09-07 | Dewberry Group's Trade Account Search Found Sid's Company | 16_DG-0330010 | 16_DG-0330011 | 92/168/480/242 |
| PX-302 | 2017-09-08 | Defendant's "Dewberry Group" Mark (1st Appl) | TSDR-0933 | TSDR-0966 | |
| PX-303 | 2017-09-11 | J. Dewberry Rebranding Email | 12_DG-0324916 | 12_DG-0324916 | 44/482/244/617 |
| PX-304 | 2017-09-17 | Bloomberg - Emperor of Empty Lots Online Version | 05_DG-0059721 | 05_DG-0059733 | 618 |
| PX-305 | 2017-09-18 | Bloomberg-Emperor of Empty Lots | DEI-000015566 | DEI-000015585 | |
| PX-306 | 2017-09-21 | Volgenau School of Engineering door sign | DEI-000032428 | DEI-000032428 | |
| PX-307 | 2017-10-01 | Compilation of ABC Senior Living Concept Drawings | Misc. | Misc. | |
| PX-308 | 2017-10-13 | Dewberry Customer In-Depth Interview Report | DEI-000018506 | DEI-000018520 | 443 |
| PX-309 | 2017-10-31 | Corrective Amendment to Master Deed for Dewberry Building Horizontal Property Regime | DEI-000034001 | DEI-000034005 | |
| PX-310 | 2017-11-01 | Dewberry Naming and Branding Research | DEI-000018430 | DEI-000018459 | 441/21 |
| PX-311 | 2017-11-02 | Email chain between John Dewberry and Wesminster Canterbury re "dewberry here" | 05_DG-0155145 | 05_DG-0155146 | |
| PX-312 | 2017-11-09 | Dewberry Mid-Atlantic Land Dev Portfolio | DEI-000023228 | DEI-000023357 | |

Dewberry Engineers Inc. v. Dewberry Group
Plaintiff's Trial Exhibit List

| PX # | Approximate Date | Description | Bates Start | Bates End | Deposition Exhibit Number |
|---|---|---|---|---|---|
| PX-313 | 2017-11-14 | Dev. Auth. of Fulton County Board Minutes re $88.6M bond financing for Campanile renovation | DEI-000040109 | DEI-000040113 | |
| PX-314 | 2017-11-27 | Oyster Park Cover Email + Loan Request Package | 05_DG-0194755 | 05_DG-0194795 | 469/677 |
| PX-315 | 2017-11-27 | Oyster Park and Mt. Pleasant Square Cover Email + Loan Request Package | 05_DG-0194755 | 05_DG-0194795 | |
| PX-316 | 2017-11-28 | Dewberry Group Cville Email Chain + Draft Incentive Contract | 12_DG-0328817 | 12_DG-0328829 | 285 |
| PX-317 | 2017-12-05 | Laramore BAR Submission | DEI-000024990 | DEI-000025007 | 376/470/134/757 |
| PX-318 | 2017-12-15 | John Dewberry's itinerary for a Viginia trip | 05_DG-0116498 | 05_DG-0116499 | |
| PX-319 | 2017-12-17 | DEWBERRY ENGINEERS INC - VA - Merger Filing | DEI-000013611 | DEI-000013624 | |
| PX-320 | 2017-12-27 | Email from Westminster Canterbury to John Dewberry re revised purchase proposal | 05_DG-0142764 | 05_DG-0142766 | |
| PX-321 | 2017-12-27 | cease-and-desist letter from Tener_Demm to Dorvee re breach of contract & infringement_Group mark_Compl Ex G | DEI-000020448 | DEI-000020465 | 247 (different version), 484 |
| PX-322 | 2017-12-31 | Combined Financial Statements and Combining Schedules | DEI-000022702 | DEI-000022722 | 298 |
| PX-323 | 2017-12-31 | Cost of Sales Report 2017 | DEI-000025855 | DEI-000025858 | 303 |
| PX-324 | 2017-12-31 | Dev. Auth of Fulton County Annual Report -- lists Campanile bond financing | DEI-000040114 | DEI-000040137 | |
| PX-325 | 2018-01-04 | Dewberry's Land-Development Brochure | DEI-000012639 | DEI-000012642 | 532 |
| PX-326 | 2018-01-08 | Dewberry Group Lists L. Brown of Studio Dewberry as an architect to Architectural Record magazine | 05_DG-0082656 | 05_DG-0082657 | 162/485 |
| PX-327 | 2018-01-08 | Dewberry Group Needs L. Brown's Confirmation to list as Architect for Architectural Record magazine | 05_DG-0090051 | 05_DG-0090052 | |
| PX-328 | 2018-01-08 | L. Brown's email instructs Architectural Record magazine to use 'Design Architect' | 05_DG-0219243 | 05_DG-0219243 | 377/486 |
| PX-329 | 2018-01-11 | Letter from Groce to Tener responding to demand letter re breach of CSA & infringement_Compl Ex H - | DEI-000020447 | DEI-000020447 | 488/248 |
| PX-330 | 2018-01-17 | Laramore BAR Massing Height Review | 06_DG-0305885 | 06_DG-0305902 | 135 |
| PX-331 | 2018-01-22 | L. Brown says T. Howard is intern architect + has REVIT skills | 05_DG-0296834 | 05_DG-0296834 | 375 |

Dewberry Engineers Inc. v. Dewberry Group

Plaintiff's Trial Exhibit List

| PX # | Approximate Date | Description | Bates Start | Bates End | Deposition Exhibit Number |
|------|------------------|-------------|-------------|-----------|---------------------------|
| PX-332 | 2018-01-26 | Dewberry Group Gives Credits to Architectural Record magazine | 05_DG-0089956 | 05_DG-0089962 | 487 |
| PX-333 | 2018-01-26 | Email from Dewberry Group re Architectural Record | 05_DG-0038740 | 05_DG-0038809 | |
| PX-334 | 2018-01-26 | Parking Space Lease | 01_DG-0000032 | 01_DG-0000041 | |
| PX-335 | 2018-01-31 | Charlottesville Cover Email + Leasing Package to CVS | 18_DG-0337273 | 18_DG-0337285 | 663 |
| PX-336 | 2018-02-08 | Moorefield Drawing | DEI-000034408 | DEI-000034408 | |
| PX-337 | 2018-02-12 | Studio Dewberry Team Meeting February 2018 Powerpoint Rebrand Package | 05_DG-0247002 | 05_DG-0247013 | 491/253 (different bates numbers) |
| PX-338 | 2018-02-14 | Studio Dewberry Rebranding Meeting | 05_DG-0247064 | 05_DG-0247067 | 169/125/492/254 |
| PX-339 | 2018-02-22 | Dewberry Group Brand Guide | 01_DG-0004840 | 01_DG-0004840 | |
| PX-340 | 2018-02-22 | Draft contract for Dewberry Group's Website Rebrand | 12_DG-0328883 | 12_DG-0328885 | 493 |
| PX-341 | 2018-02-22 | Oyster Park Parking Sign with DL Mark | 02_DG-0006918 | 02_DG-0006919 | |
| PX-342 | 2018-02-26 | Dewberry Group & Westminster Canterbury Executed Letter of Intent | 16_DG-0330891 | 16_DG-0330894 | 626 |
| PX-343 | 2018-02-26 | Peachree Pointe Campanile Gallery Uptown Cover Email + Leasing Package | 05_DG-0192944 | 05_DG-0192961 | 678 |
| PX-344 | 2018-03-02 | Rebrand Website Design Q&A | 05_DG-0246955 | 05_DG-0246959 | 495/255 |
| PX-345 | 2018-03-12 | Dewberry Group's 'Don't Print' Email | 05_DG-0087177 | 05_DG-0087179 | 497 |
| PX-346 | 2018-03-12 | Dewberry Group Exchange re Omit Comment | 05_DG-0047795 | 05_DG-0047798 | 498 |
| PX-347 | 2018-03-12 | Dorchester Square Cover Email + Leasing Package | 12_DG-0327375 | 12_DG-0327382 | 279/679 |
| PX-348 | 2018-03-16 | Email from J. Rosenthal 'very upset' at Dewberry Group | 12_DG-0329351 | 12_DG-0329354 | 378/293 |
| PX-349 | 2018-03-20 | Belle Isle Cover Email + Leasing Package | 12_DG-0327286 | 12_DG-0327293 | |
| PX-350 | 2018-03-21 | Dewberry Group's Brand Standards Guide to 3rd Parties (Native Slipsheets Attached) | 05_DG-0234075 | 05_DG-0234085 | 379/126 |
| PX-351 | 2018-03-21 | Dewberry Group's Rebranding Package | 05_DG-0048011 | 05_DG-0048051 | 500 |
| PX-352 | 2018-03-21 | Dewberry Group's Rebrand Spring 2018 | 02_DG-0007082 | 02_DG-0007121 | |
| PX-353 | 2018-03-22 | USPTO Notice of Recordation of TM Assts | DEI-000013666 | DEI-000013667 | |
| PX-354 | 2018-03-29 | Belle Isle Square Cover Email + Leasing Package | 05_DG-0192031 | 05_DG-0192040 | 127/680 |
| PX-355 | 2018-04-01 | Architectural Record Magazine Article (Online) | 05_DG-0048105 | 05_DG-0048109 | 382 |
| PX-356 | 2018-04-01 | Architectural Record Magazine Article (Print) | 05_DG-0048302 | 05_DG-0048305 | 381/489 |
| PX-357 | 2018-04-01 | Studio Dewberry Projects Status Report - Website, Rebrand & C'ville meeting in Feb 2018 | 04_DG-0009278 | 04_DG-0009278 | |

Dewberry Engineers Inc. v. Dewberry Group
Plaintiff's Trial Exhibit List

| PX # | Approximate Date | Description | Bates Start | Bates End | Deposition Exhibit Number |
|---|---|---|---|---|---|
| PX-358 | 2018-04-02 | A. Bell Construction Management + Buildouts | 05_DG-0191154 | 05_DG-0191163 | 61 |
| PX-359 | 2018-04-03 | Defendant's "D Dewberry Group" Mark (2nd Appl) | TSDR-0967 | TSDR-1447 | |
| PX-360 | 2018-04-03 | Defendant's "D Dewberry Office" Mark | TSDR-1448 | TSDR-1855 | |
| PX-361 | 2018-04-03 | Defendant's "Studio Dewberry" Mark | TSDR-1856 | TSDR-1902 | |
| PX-362 | 2018-04-03 | Defendant's "D Dewberry Living" Mark | TSDR-1903 | TSDR-2337 | |
| PX-363 | 2018-04-03 | Defendant's "D Dewberry Hospitality" Mark (excerpts) | TSDR (misc) | TSDR (misc) | |
| PX-364 | 2018-04-12 | Dewberry Group's 'Prior Use' Email re design centric development | 16_DG-0333345 | 16_DG-0333347 | 501/256/620 |
| PX-365 | 2018-04-12 | Dewberry Group's Draft Agreement of Purchase & Sale with Westminster Canterbury re Azalea Square | 12_DG-0328587 | 12_DG-0328635 | 280 |
| PX-366 | 2018-04-17 | Dewberry Group decides to use DG instead of DCC "on all new leasing materials" | 05_DG-0154518 | 05_DG-0154519 | 471/621 |
| PX-367 | 2018-04-18 | Riverside_Resident - Jacksonville - re start of Ortega Park construction | DEI-000040138 | DEI-000040189 | |
| PX-368 | 2018-04-26 | Charlottesville BAR Staff Report with LB Mar 2018 drawings | DEI-000039410 | DEI-000039436 | 383 |
| PX-369 | 2018-05-10 | Fully Executed Agreement of Purchase and Sale with Westminster Canterbury | 13_DG-0329833 | 13_DG-0329873 | |
| PX-370 | 2018-05-22 | Dewberr Group's Rebrand Package w. L. Brown Edits | 05_DG-0114747 | 05_DG-0114798 | 45/156 |
| PX-371 | 2018-05-30 | 18_MayBlog_Blast | DEI-000014478 | DEI-000014478 | |
| PX-372 | 2018-05-30 | Dewberry Blogs May 2018 | DEI-000029354 | DEI-000029354 | |
| PX-373 | 2018-06-01 | Cease & desist letter from Tener to Dorvee re new infringing marks (Compl. Ex. M) | DEI-000007574 | DEI-000007596 | 262 |
| PX-374 | 2018-06-14 | S. Dorvee response to R. Tener re cease and desist (Compl. Ex. N) | DEI-000007571 | DEI-000007573 | |
| PX-375 | 2018-07-11 | July 2018 Dewberry Group Website Draft | 05_DG-0243863 | 05_DG-0243879 | 507 |
| PX-376 | 2018-07-13 | R. Tener response to S. Dorvee re cease and desist (Compl. Ex. O) | DEI-000020441 | DEI-000020446 | |
| PX-377 | 2018-07-17 | Rebrand Package | 05_DG-0245609 | 05_DG-0245659 | 643 |
| PX-378 | 2018-07-18 | Laramore Violation Notice re rats | DEI-000025114 | DEI-000025117 | 392/78 |
| PX-379 | 2018-07-31 | Ortega Park Cover Email + Leasing Package | 05_DG-0189511 | 05_DG-0189522 | |
| PX-380 | 2018-08-03 | Studio Dewberry Meeting before no services on Dewberry Group's Website | 05_DG-0245484 | 05_DG-0245484 | |

Dewberry Engineers Inc. v. Dewberry Group

Plaintiff's Trial Exhibit List

| PX # | Approximate Date | Description | Bates Start | Bates End | Deposition Exhibit Number |
|---|---|---|---|---|---|
| PX-381 | 2018-08-06 | Dewberry Group's Website Removal of 'Services' Section | 05_DG-0245457 | 05_DG-0245470 | 509 |
| PX-382 | 2018-08-21 | Oyster Park Cover Email + Leasing Package | 05_DG-0207446 | 05_DG-0207460 | |
| PX-383 | 2018-08-24 | Jax Daily Record Article for Ortega Park 'Dewberry' | DEI-000039437 | DEI-000039448 | |
| PX-384 | 2018-08-28 | Certified Azalea Square Deed to Westminster Canterbury (10.61 acres) | n/a | n/a | |
| PX-385 | 2018-08-29 | Ortega Park Cover Email + Leasing Package | 05_DG-0207386 | 05_DG-0207399 | |
| PX-386 | 2018-09-03 | Campanile Leasing Package for Jones Day | 01_DG-0002472 | 01_DG-0002497 | 472/650 |
| PX-387 | 2018-09-04 | Belle Isle Square Cover Email + Leasing Package | 05_DG-0189157 | 05_DG-0189164 | |
| PX-388 | 2018-09-04 | Pillis to S.Dewberry cover letter for transmittal to Elks and attachment | DEI-000038868 | DEI-000038871 | |
| PX-389 | 2018-09-07 | Peachtree Pointe Cover Email + Loan Request Package | 05_DG-0141379 | 05_DG-0141411 | |
| PX-390 | 2018-09-07 | Peachtree Pointe Cover Email + Loan Request Package | 05_DG-0141412 | 05_DG-0141444 | 131 |
| PX-391 | 2018-09-07 | Peachtree Pointe Cover Email + Loan Request Package | 05_DG-0141461 | 05_DG-0141493 | |
| PX-392 | 2018-09-10 | Gallery Uptown Cover Email + Leasing Package | 05_DG-0189022 | 05_DG-0189045 | |
| PX-393 | 2018-09-12 | Peachtree Pointe Cover Email + Loan Request Package | 05_DG-0141343 | 05_DG-0141375 | |
| PX-394 | 2018-09-12 | NRUC Office-Dulles Town Ctr Project Sheet | DEI-000023458 | DEI-000023459 | |
| PX-395 | 2018-09-12 | Ortega Park Cover Email + Leasing Package | 05_DG-0207282 | 05_DG-0207292 | |
| PX-396 | 2018-09-19 | Oyster Park Cover Email + Leasing Package to CBRE | 05_DG-0207155 | 05_DG-0207170 | |
| PX-397 | 2018-09-19 | Ortega Park Cover Email + Leasing Package to Colliers | 05_DG-0207143 | 05_DG-0207154 | 473 |
| PX-398 | 2018-09-20 | Gallery Uptown Cover Email + Leasing Package | 05_DG-0188774 | 05_DG-0188782 | |
| PX-399 | 2018-09-21 | Belle Isle Square Cover Email + Leasing Package to Coldwell Banker | 05_DG-0188765 | 05_DG-0188773 | |
| PX-400 | 2018-10-01 | Ortega Park Cover Email + Leasing Package to CBRE | 05_DG-0207010 | 05_DG-0207020 | |
| PX-401 | 2018-10-01 | Ortega Park Cover Email + Leasing Package to JLL | 05_DG-0207021 | 05_DG-0207032 | |
| PX-402 | 2018-10-01 | Philz Coffee Land Use Project Application | DEI-000033011 | DEI-000033023 | |
| PX-403 | 2018-10-09 | Rebrand Oyster Park Sign Advertise to Tenants | 05_DG-0253807 | 05_DG-0253809 | 48 |
| PX-404 | 2018-10-12 | Ortega Park Cover Email + Leasing Package to Avison Young | 05_DG-0206722 | 05_DG-0206732 | 660 |
| PX-405 | 2018-10-13 | Daily Progress Article City faces limited options as Dewberry project stagnant | DEI-000044049 | DEI-000044059 | 517 |
| PX-406 | 2018-10-15 | Gallery Uptown Cover Email + Leasing Package | 05_DG-0187465 | 05_DG-0187476 | |
| PX-407 | 2018-10-16 | Campanile Cover Email + Leasing Package | 05_DG-0206617 | 05_DG-0206640 | |

Dewberry Engineers Inc. v. Dewberry Group

Plaintiff's Trial Exhibit List

| PX # | Approximate Date | Description | Bates Start | Bates End | Deposition Exhibit Number |
|---|---|---|---|---|---|
| PX-408 | 2018-10-17 | Moorefield Final Development Plan | DEI-000034264 | DEI-000034285 | |
| PX-409 | 2018-10-30 | Ownership Percentages (Dewberry Group entities/properties) | 02_DG-0007206 | 02_DG-0007206 | 571 |
| PX-410 | 2018-11-01 | Oyster Park Cover Email + Leasing Package to JLL | 05_DG-0205920 | 05_DG-0205933 | |
| PX-411 | 2018-11-05 | L. Brown to Cville re: Grafitti | 12_DG-0328216 | 12_DG-0328218 | 79/143/286 |
| PX-412 | 2018-11-07 | Groce email to Bowman re Azalea Impervious surface study | DEI-000037389 | DEI-000037389 | 281 |
| PX-413 | 2018-11-08 | Executed Proposal re Imperviousness | DEI-000037417 | DEI-000037428 | 282 |
| PX-414 | 2018-11-15 | Dewberry Charleston Cover Email + Loan Request Package | 05_DG-0139392 | 05_DG-0139445 | |
| PX-415 | 2018-11-15 | Dewberry Charleston Cover Email + Loan Request Package | 05_DG-0141096 | 05_DG-0141149 | |
| PX-416 | 2018-11-15 | Dewberry Charleston Cover Email + Loan Request Package | 05_DG-0153285 | 05_DG-0153338 | |
| PX-417 | 2018-11-21 | Dewberry letter to Avison Young re Request for Proposal for Brokerage Services | DEI-000039006 | DEI-000039006 | |
| PX-418 | 2018-11-29 | Campanile Leasing Package for Del Frisco's | 01_DG-0002298 | 01_DG-0002321 | 652 |
| PX-419 | 2018-12-01 | Dewberry Charleston Loan Report | 05_DG-0171315 | 05_DG-0171475 | |
| PX-420 | 2018-12-03 | Campanile Cover Email + Leasing Package to JLL | 18_DG-0347863 | 18_DG-0347887 | |
| PX-421 | 2018-12-12 | Dewberry Group's Rebrand Package | 05_DG-0258014 | 05_DG-0258064 | |
| PX-422 | 2018-12-12 | Laramore Snow + Grafiti Problems | 12_DG-0329803 | 12_DG-0329806 | 390/80/144 |
| PX-423 | 2018-12-14 | Dewberry Charleston Cover Email + Loan Request Package | 05_DG-0185368 | 05_DG-0185421 | |
| PX-424 | 2018-12-18 | Chatham County letter to Dewberry Architects re approved award of contract | DEI-000032500 | DEI-000032527 | 206 |
| PX-425 | 2018-12-31 | Combined Financial Statements and Combining Schedules | DEI-000022723 | DEI-000022743 | 299 |
| PX-426 | 2018-12-31 | Cost of Sales Report 2018 | DEI-000025859 | DEI-000025862 | 304 |
| PX-427 | 2019-01-01 | DDB Non-Exclusive Service Mark License Agreement | DEI-000022640 | DEI-000022645 | |
| PX-428 | 2019-01-01 | Non-Exclusive Service Mark License Agreement (Dewberry Architects) | DEI-000022939 | DEI-000022961 | |
| PX-429 | 2019-01-02 | L. Brown comments on Ortega Park's Architecture Elevations and Floor Plans | 08_DG-0315552 | 08_DG-0315563 | 416 |
| PX-430 | 2019-01-08 | Oyster Park Cover Email + Leasing Package | 05_DG-0205765 | 05_DG-0205775 | |
| PX-431 | 2019-01-10 | Dewberry 10th Street Cover Email + Leasing Package | 05_DG-0205714 | 05_DG-0205721 | |
| PX-432 | 2019-01-10 | Oyster Park Cover Email + Leasing Package to JLL | 05_DG-0205734 | 05_DG-0205747 | |

Dewberry Engineers Inc. v. Dewberry Group
Plaintiff's Trial Exhibit List

| PX # | Approximate Date | Description | Bates Start | Bates End | Deposition Exhibit Number |
|------|------------------|-------------|-------------|-----------|---------------------------|
| PX-433 | 2019-01-10 | Rebrand Website + Email Addresses | 05_DG-0101610 | 05_DG-0101611 | 49 |
| PX-434 | 2019-01-15 | Dewberry Charleston Cover Email + Loan Request Package | 05_DG-0152932 | 05_DG-0152988 | |
| PX-435 | 2019-01-16 | Dewberry Proposed OSF Ministry building drawings | DEI-000033911 | DEI-000033920 | |
| PX-436 | 2019-01-16 | Email J. Dewberry to C'ville re launch of 'New Dewberry Group' | DEI-000018545 | DEI-000018547 | 414/287/624 |
| PX-437 | 2019-01-16 | Thalhimer Dispute + Invoice | 05_DG-0184984 | 05_DG-0184996 | 88/562/683 |
| PX-438 | 2019-01-17 | Dewberry Group's Rebranded Website Fully Launched | 05_DG-0251562 | 05_DG-0251563 | 50/151 |
| PX-439 | 2019-01-17 | Dimensions, Winter 2019 - Moorefield | DEI-000012006 | DEI-000012012 | |
| PX-440 | 2019-01-18 | Email chain with Charlottesville regarding Dewberry Group's rebrand | DEI-000018545 | DEI-000018547 | |
| PX-441 | 2019-01-22 | Dewberry Group Updating LinkedIn | 05_DG-0251384 | 05_DG-0251385 | 51 |
| PX-442 | 2019-01-24 | Email from D. Groce to C. Engle: re change from hotel to apartment development | DEI-000018548 | DEI-000018549 | 288 |
| PX-443 | 2019-01-28 | Belle Isle Square Cover Email + Leasing Package to Cushman Wakefield | 05_DG-0205634 | 05_DG-0205647 | 655 |
| PX-444 | 2019-01-28 | Submit Studio Dewberry for Design Award | 05_DG-0037377 | 05_DG-0037379 | |
| PX-445 | 2019-01-30 | Oyster Park and Ortega Park Cover Email + Leasing Package | 05_DG-0205572 | 05_DG-0205595 | |
| PX-446 | 2019-01-30 | Certified Thalhimer Complaint | n/a | n/a | |
| PX-447 | 2019-02-08 | Belle Isle Square CoverEmail + Leasing Package to JLL | 05_DG-0205492 | 05_DG-0205504 | |
| PX-448 | 2019-02-20 | Rebrand Construction Fencing | 05_DG-0037140 | 05_DG-0037141 | |
| PX-449 | 2019-02-27 | Email between Dewberry Group and Charlottesville re Dewberry et al here | DEI-000018764 | DEI-000018764 | |
| PX-450 | 2019-02-28 | Dewberry Group's Parking Lease Term Letter to Cville | 01_DG_0000042 | 01_DG_0000042 | 289 |
| PX-451 | 2019-03-01 | Oyster Park and Ortega Park Cover Email + Leasing Package | 05_DG-0205340 | 05_DG-0205373 | |
| PX-452 | 2019-03-06 | L. Brown is 'in-house architect' | 05_DG-0184533 | 05_DG-0184534 | 689 |
| PX-453 | 2019-04-01 | Studio Dewberry Projects Status Report | 04_DG-0009257 | 04_DG-0009257 | |
| PX-454 | 2019-04-01 | Compilation of ABC Senior Living Concept Drawings | Misc. | Misc. | |
| PX-455 | 2019-04-03 | Email from J. Dewberry to D. Groce | 12_DG-0325683 | 12_DG-0325689 | |
| PX-456 | 2019-04-05 | Thalhimer dispute - Answer and Defenses | DEI-000044088 | DEI-000044094 | |

Dewberry Engineers Inc. v. Dewberry Group
Plaintiff's Trial Exhibit List

| PX # | Approximate Date | Description | Bates Start | Bates End | Deposition Exhibit Number |
|------|------------------|-------------|-------------|-----------|---------------------------|
| PX-457 | 2019-04-11 | Email Francis to Johnson re old Dewberry logo popping up, with attachments | DEI-000038530 | DEI-000038532 | |
| PX-458 | 2019-04-15 | Butterball LLC Design_build packages sanitary wastewater treatment plant replacement | DEI-000026088 | DEI-000026088 | |
| PX-459 | 2019-04-23 | Press release of Dewberry's Land Development Handbook (4th Ed) | DEI-000019748 | DEI-000019751 | |
| PX-460 | 2019-04-23 | Dewberry NY_NJ Metro Branding Research | DEI-000018396 | DEI-000018429 | |
| PX-461 | 2019-04-24 | Dewberry Greater NYC Metro Area Client In-Depth Interview Report | DEI-000018460 | DEI-000018476 | 444 |
| PX-462 | 2019-04-25 | Fenwick calls for renewed effort to complete dewerry hotel | DEI-000044020 | DEI-000044030 | |
| PX-463 | 2019-04-29 | Avison Young letter to Dewberry re Senior Housing Ground Lease | DEI-000029358 | DEI-000029362 | |
| PX-464 | 2019-04-29 | DEWBERRY ENGINEERS INC - NY - Merger Filing – Domestic | DEI-000013605 | DEI-000013610 | |
| PX-465 | 2019-04-29 | Email re: JV Dewberry Logo Requirements | DEI-000038555 | DEI-000038558 | 453 |
| PX-466 | 2019-04-29 | Northside Hospital Wellness Development Dewberry presentation | DEI-000032940 | DEI-000032965 | |
| PX-467 | 2019-04-29 | THE DEWBERRY COMPANIES INC - VA - Merger Filing - Domestic | DEI-000013632 | DEI-000013640 | |
| PX-468 | 2019-05-01 | Moorefield Drawings | DEI-000034404 | DEI-000034407 | |
| PX-469 | 2019-05-02 | 10th Street and Gallery Uptown Cover Email + Leasing Package | 05_DG-0205103 | 05_DG-0205119 | 656 |
| PX-470 | 2019-05-03 | Cville Homeless Problem | 16_DG-0330856 | 16_DG-0330858 | 81/290 |
| PX-471 | 2019-05-13 | Oyster Park Cover Email + Leasing Package | 05_DG-0205053 | 05_DG-0205063 | |
| PX-472 | 2019-05-17 | Certificate Name Change from Dewberry Capital to Dewberry Group | 01_DG-0000081 | 01_DG-0000086 | 52 |
| PX-473 | 2019-05-23 | Dewberry Charleston Cover Email + Loan Request Package | 05_DG-0183753 | 05_DG-0183809 | 674 |
| PX-474 | 2019-06-11 | Executed Food Truck Agreement | 01_DG-0000012 | 01_DG-0000017 | 682 |
| PX-475 | 2019-06-13 | OSF Ministry Headquarters EC Meeting Dewberry presentation | DEI-000033889 | DEI-000033910 | |
| PX-476 | 2019-06-15 | Daily Progress article re Dewberry apartments, w.pics | DEI-000015730 | DEI-000015739 | 86 |
| PX-477 | 2019-06-28 | Avison Young Dewberry Senior Living Development Opportunity | DEI-000039007 | DEI-000039014 | 456 |

Dewberry Engineers Inc. v. Dewberry Group

Plaintiff's Trial Exhibit List

| PX # | Approximate Date | Description | Bates Start | Bates End | Deposition Exhibit Number |
|------|------------------|-------------|-------------|-----------|---------------------------|
| PX-478 | 2019-07-03 | Email from K. Swensson to L. Brown re Dewberry Trademark | 12_DG-0328150 | 12_DG-0328150 | 396/93 |
| PX-479 | 2019-07-11 | J. Dewberry email re "sky scraper skeleton . . . Folks bitch about" in Cville | 05_DG-0100784 | 05_DG-0100786 | 627 |
| PX-480 | 2019-07-30 | Dewberry and Gennett Fleming Awarded Five Year USACE Contract | DEI-000019738 | DEI-000019739 | |
| PX-481 | 2019-08-01 | ENR 2019 Top 200 Environmental Firms | DEI-000019861 | DEI-000019869 | |
| PX-482 | 2019-08-19 | Email Chain re Amazon | 05_DG-0204330 | 05_DG-0204334 | 628/628 |
| PX-483 | 2019-08-22 | Email Chain re Amazon | 05_DG-0204231 | 05_DG-0204236 | 684 |
| PX-484 | 2019-08-27 | Email Chain re Amazon | 05_DG-0204216 | 05_DG-0204221 | |
| PX-485 | 2019-08-30 | OSU CHS North Hall Contract | DEI-000032827 | DEI-000032849 | 204 |
| PX-486 | 2019-09-10 | ABCD Magazine - An Eyesore, a Hazard and Millionaire | DEI-000015595 | DEI-000015605 | 87 |
| PX-487 | 2019-09-18 | Belle Isle Square Cover Email + Leasing Package | 05_DG-0204071 | 05_DG-0204083 | |
| PX-488 | 2019-09-18 | Email from J. Dewberry to D. Groce re Larry L Melton - People on the Move - Atlanta Business Chronicle | 12_DG-0325639 | 12_DG-0325640 | 95/294/630 |
| PX-489 | 2019-09-27 | Dewberry Group email re T. Howard is "in house architect" and CAD drawings | 05_DG-0182305 | 05_DG-0182308 | 688 |
| PX-490 | 2019-09-30 | Azalea executed Amazon Parking Contract | 12_DG-0326111 | 12_DG-0326115 | 685 |
| PX-491 | 2019-10-01 | Campanile Loan Request Package | 04_DG-0010585 | 04_DG-0010630 | 364/364/744 |
| PX-492 | 2019-10-02 | Email chain with C'ville re: Laramore Problems with pictures | 12_DG-0328141 | 12_DG-0328146 | 83/291 |
| PX-493 | 2019-10-04 | Campanile Loan Request Package | 01_DG-0005280 | 01_DG-0005326 | |
| PX-494 | 2019-10-07 | 2020-2025 Market Segments & Sub-segments | DEI-000045176 | DEI-000045177 | |
| PX-495 | 2019-10-08 | Dimensions, Fall 2019, Project Management Report | DEI-000013709 | DEI-000013717 | |
| PX-496 | 2019-10-16 | Campanile Cover Email + Leasing Package for Del Frisco's | 18_DG-0347390 | 18_DG-0347436 | 653 |
| PX-497 | 2019-10-16 | Dewberry Charleston Email to investors re Owners' Report Q3 2019 | 05_DG-0027565 | 05_DG-0027566 | 514 |
| PX-498 | 2019-11-01 | Laramore Inspection Request Letter | DEI-000025153 | DEI-000025154 | 292 |
| PX-499 | 2019-11-02 | Dewberry Group's Quarterly Property Management Reports | 16_DG-0330129 | 16_DG_0330155 | 60 |
| PX-500 | 2019-11-11 | Press Release, Michael Snyder Receives ACEC Coalitions Distinguished Service Award | DEI-000013954 | DEI-000013955 | 329 |
| PX-501 | 2019-11-13 | Campanile Cover Email + Leasing Package to Cushman Wakefield | 18_DG-0347060 | 18_DG-0347107 | 649 |

Dewberry Engineers Inc. v. Dewberry Group
Plaintiff's Trial Exhibit List

| PX # | Approximate Date | Description | Bates Start | Bates End | Deposition Exhibit Number |
|------|------------------|-------------|-------------|-----------|---------------------------|
| PX-502 | 2019-11-13 | Email chain between L. Brown and Charlottesville re Bollards on 2nd Street | 05_DG-0215893 | 05_DG-0215894 | |
| PX-503 | 2019-11-18 | Campanile Cover Email + Leasing Package to CBRE | 18_DG-0346966 | 18_DG-0347012 | |
| PX-504 | 2019-11-21 | Dewberry Interior Design Brochure | DEI-000012590 | DEI-000012595 | 216 |
| PX-505 | 2019-12-05 | Campanile  Signage | 02_DG-0007123 | 02_DG-0007123 | |
| PX-506 | 2019-12-05 | Campanile Parking Signage | 02_DG-0007122 | 02_DG-0007122 | |
| PX-507 | 2019-12-24 | Dewberry's Acquisition History | DEI-000026239 | DEI-000026243 | |
| PX-508 | 2019-12-31 | Dewberry Charleston P&L | 05_DG-0176143 | 05_DG-0176143 | |
| PX-509 | 2019-12-31 | Combined Financial Statements and Combining Schedules | DEI-000022744 | DEI-000022766 | 300/300/300 |
| PX-510 | 2019-12-31 | Cost of Sales Report 2019 | DEI-000025863 | DEI-000025866 | 305 |
| PX-511 | 2019-12-31 | CTCA SEMC Newnan GA with Hotel Building | DEI-000032532 | DEI-000032534 | 200 |
| PX-512 | 2019-12-31 | J. Dewberry's Consolidated Financials | 04_DG-0009306 | 04_DG-0009333 | |
| PX-513 | 2020-01-01 | Dewberry Strategic Plan Exec Summary | DEI-000023201 | DEI-000023212 | 211/533/17/325 |
| PX-514 | 2020-01-01 | Studio Dewberry Projects Status Report - C'ville geotech & BAR-LB | 04_DG-0009281 | 04_DG-0009281 | 401 |
| PX-515 | 2020-01-01 | Oyster Park Loan Request Package | 01_DG-0005364 | 01_DG-0005399 | |
| PX-516 | 2020-01-06 | Gallery Uptown Cover Email + Leasing Package | 05_DG-0203802 | 05_DG-0203812 | |
| PX-517 | 2020-01-13 | Long-Languishing Downtown Mall gets new name – again | n/a | n/a | 398 (stamped version) |
| PX-518 | 2020-01-21 | L. Brown email to C. Engel re: Charlottesville ridicule | DEI-000025074 | DEI-000025074 | 397 |
| PX-519 | 2020-01-22 | Oyster Park Cover Email + Leasing Package | 05_DG-0203691 | 05_DG-0203705 | |
| PX-520 | 2020-01-22 | Ortega Park Leasing Package to Colliers | 05_DG-0203680 | 05_DG-0203690 | 661 |
| PX-521 | 2020-01-24 | Daily Progress Editorial - Dewberry do better on derelict hotel | DEI-000044060 | DEI-000044067 | 518 |
| PX-522 | 2020-02-01 | Studio Dewberry Projects Status Report | 04_DG_0009288 | 04_DG_0009288 | |
| PX-523 | 2020-02-01 | Dewberry Group Retail Leasing Updates | 16_DG-0331550 | 16_DG-0331565 | 667 |
| PX-524 | 2020-02-02 | Laramore Emergency Violation Notice | DEI-000025107 | DEI-000025109 | 399/84 |
| PX-525 | 2020-02-03 | Dorchester Sq Cover Email + Leasing Package | 05_DG-0180865 | 05_DG-0180871 | |

Dewberry Engineers Inc. v. Dewberry Group
Plaintiff's Trial Exhibit List

| PX # | Approximate Date | Description | Bates Start | Bates End | Deposition Exhibit Number |
|---|---|---|---|---|---|
| PX-526 | 2020-02-12 | Campanile Cover Email + Leasing Package to Cushman Wakefield | 18_DG-0345965 | 18_DG-0346011 | |
| PX-527 | 2020-02-20 | J. Dewberry Email re Doug's Azalea Failure to Cancel Contract | 05_DG-0136238 | 05_DG-0136238 | 564/638 |
| PX-528 | 2020-02-25 | Ortega Park No Pay Subcontractor Probs | 05_DG-0286390 | 05_DG-0286392 | 146 |
| PX-529 | 2020-02-26 | Dewberry Orlando Area Brand Perception Research | DEI-000018477 | DEI-000018505 | 445 |
| PX-530 | 2020-02-29 | Daily Progress article, City moved forward with Dewberry study despite concerns from officials | DEI-000044031 | DEI-000044048 | |
| PX-531 | 2020-03-04 | Greater Orlando Area Client In Depth Interview Report | DEI-000018380 | DEI-000018395 | 446 |
| PX-532 | 2020-03-23 | 10th St-Midtown Sq Cover Email + Loan Request Package | 05_DG-0202455 | 05_DG-0202495 | 681 |
| PX-533 | 2020-03-26 | LandPlanning_OnePager | DEI-000013362 | DEI-000013363 | |
| PX-534 | 2020-03-26 | SiteCivil_OnePager | DEI-000013389 | DEI-000013390 | |
| PX-535 | 2020-03-27 | AssetManagement_OnePager | DEI-000013302 | DEI-000013303 | |
| PX-536 | 2020-03-27 | InteriorDesign_OnePager | DEI-000013356 | DEI-000013357 | |
| PX-537 | 2020-03-29 | Daily Progress Editorial - Controversial building's fate still unsettled | DEI-000044068 | DEI-000044076 | 519 |
| PX-538 | 2020-04-01 | Dew 10th Cover Email + Leasing Package | 12_DG-0327596 | 12_DG-0327632 | |
| PX-539 | 2020-04-10 | Dewberry 2020 Top Growth Initiatives Q1 Report | DEI-000023213 | DEI-000023215 | 18 |
| PX-540 | 2020-04-22 | LandPlanning-LandscapeArchitecture_One-Pager | DEI-000013366 | DEI-000013367 | |
| PX-541 | 2020-05-21 | Resident News email to Dewberry Group re Ortega Park 'Dewberry' on same day it reaches out to Dewberry | 05_DG-0201802 | 05_DG-0201803 | 531/690 |
| PX-542 | 2020-05-21 | Johnson Handwritten note re Roosevelt Blvd Project | DEI-000018379 | DEI-000018379 | 454 |
| PX-543 | 2020-05-21 | Ortega Park Reporter Confusion Email | DEI-000038596 | DEI-000038598 | 97/97/707 |
| PX-544 | 2020-05-28 | Ortega Pk Panera Flood Complaint | 08_DG-0316697 | 08_DG-0316701 | 418/62 |
| PX-545 | 2020-05-29 | Dewberry's Complaint with Exhibits | n/a | n/a | 147/105/555/743 |
| PX-546 | 2020-06-01 | Laramore Warped Boards + Vegetation | 12_DG-0328131 | 12_DG-0328135 | 85 / 145 |
| PX-547 | 2020-06-02 | Ortega Park Cover Email + Leasing Package | 05_DG-0177827 | 05_DG-0177856 | |
| PX-548 | 2020-06-04 | FDEP Warning letter | DEI-000044128 | DEI-000044129 | |
| PX-549 | 2020-06-07 | Oretga Pk Orange Theory Flood Complaint | 08_DG-0316674 | 08_DG-0316676 | 63 |
| PX-550 | 2020-06-07 | Ortega Pk New China Flood Complaint | 08_DG-0316668 | 08_DG-0316669 | 64 |
| PX-551 | 2020-06-07 | Ortega Pk Publix + Orange Theory Flood Complaints | 08_DG-0316662 | 08_DG-0316665 | 419/66 |
| PX-552 | 2020-06-07 | Ortega Pk Publix Letter Flood Complaints | 08_DG-0316685 | 08_DG-0316685 | 65/636 |

Dewberry Engineers Inc. v. Dewberry Group
Plaintiff's Trial Exhibit List

| PX # | Approximate Date | Description | Bates Start | Bates End | Deposition Exhibit Number |
|---|---|---|---|---|---|
| PX-553 | 2020-06-18 | Daily Record article, Ortega Alley approved for Roosevelt Square | DEI-000028049 | DEI-000028053 | |
| PX-554 | 2020-06-25 | Dewberry Group's Answer & Counterclaims | n/a | n/a | |
| PX-555 | 2020-06-26 | Dewberry.com Website Purpose | DEI-000045198 | DEI-000045198 | 429 |
| PX-556 | 2020-06-30 | Application and Certificate for Payment (from RLH, for Roosevelt Square Project) | 05 DG-0284775 | 05_0G-0284779 | 139 |
| PX-557 | 2020-06-30 | Resident News article, Former Roosevelt Square taking shape | DEI-000045840 | DEI-000045843 | |
| PX-558 | 2020-07-01 | ENR The Top 500 Sourcebook | DEI-000021035 | DEI-000021092 | |
| PX-559 | 2020-07-09 | McVicker email re Dewberry.com Service_Market Page Review and attachments | DEI-000045156 | DEI-000045165 | |
| PX-560 | 2020-07-13 | FDEP Email re Unsuccessful Measures re: Roosevelt Square | DEI-000044954 | DEI-000044954 | |
| PX-561 | 2020-07-14 | Dewberry 2020 Top Growth Initiatives Q2 Report | DEI-000023216 | DEI-000023218 | 19 |
| PX-562 | 2020-07-14 | Ortega Pk Email FDEP Reachout | 10_DG-0323503 | 10_DG-0323505 | 420/68 |
| PX-563 | 2020-07-14 | Ortega Pk J. Dewberry says 'fine snot out of RLH' | 10_DG-0323363 | 10_DG-0323364 | 421/631/67 |
| PX-564 | 2020-07-15 | Cover Email + Change Order #2 | 05_DG-0214618 | 05_DG-0214624 | 424 |
| PX-565 | 2020-07-17 | Email Chain re Azalea Trespassers | 05_DG-0023675 | 05_DG-0023677 | 89 |
| PX-566 | 2020-07-17 | Oretga Pk L. Brown Email 'out of control' site | 08_DG-0315440 | 08_DG-0315442 | 422/69 |
| PX-567 | 2020-07-21 | Ortega Pk RLH Late Payments to subconstractors | 05_DG-0272073 | 05_DG-0272075 | 70/687 |
| PX-568 | 2020-07-23 | Ortega Pk Dewberry Group Email Flood | 10_DG-0323963 | 10_DG-0323966 | 71 |
| PX-569 | 2020-07-28 | Ortega Park Cover Email + Leasing Package to JLL | 05_DG-0176692 | 05_DG-0176721 | |
| PX-570 | 2020-07-30 | Campanile Cover Email + Leasing Package to JLL | 05_DG-0176632 | 05_DG-0176673 | 411 |
| PX-571 | 2020-07-31 | Keeler email re UVa project award | DEI-000045671 | DEI-000045675 | |
| PX-572 | 2020-08-14 | Ortega Pk Dewberry Group Email Standing Water | 10_DG-0323911 | 10_DG-0323913 | |
| PX-573 | 2020-08-18 | Belle Isle Square Cover Email + Leasing Package to JLL | 05_DG-0176381 | 05_DG-0176388 | |
| PX-574 | 2020-08-18 | Ortega Park Cover Email + Leasing Package to Cushman Wakefield | 05_DG-0176314 | 05_DG-0176344 | |
| PX-575 | 2020-08-21 | LandPlanning_OnePager_CR | DEI-000013364 | DEI-000013365 | |
| PX-576 | 2020-08-28 | Equilibrium Town Center Conceptual Design Study | DEI-000029245 | DEI-000029245 | 335 |
| PX-577 | 2020-09-01 | Dewberry Charleston Pro Forma | 05_DG-0175226 | 05_DG-0175226 | |
| PX-578 | 2020-09-01 | Campanile Leasing Package | 01_DG-0005235 | 01_DG-0005279 | |

Dewberry Engineers Inc. v. Dewberry Group
Plaintiff's Trial Exhibit List

| PX # | Approximate Date | Description | Bates Start | Bates End | Deposition Exhibit Number |
|---|---|---|---|---|---|
| PX-579 | 2020-09-01 | Dewberry Group's leasing proposal to Gray TV re Charlottesville | 05_DG-0175842 | 05_DG-0175850 | |
| PX-580 | 2020-09-02 | 10th St-Midtown Sq Cover Email + Loan Request Package | 05_DG-0148397 | 05_DG-0148426 | |
| PX-581 | 2020-09-04 | Oyster Park Cover Email + Leasing Package | 05_DG-0137995 | 05_DG-0138024 | 658 |
| PX-582 | 2020-09-08 | Dorchester Square Cover Email + Leasing Package to Coldwell Banker | 05_DG-0175808 | 05_DG-0175815 | 657 |
| PX-583 | 2020-09-10 | Ortega Park Cover Email + Leasing Package to CBRE | 05_DG-0175550 | 05_DG-0175579 | 659 |
| PX-584 | 2020-09-11 | Dewberry strategic goals 2020-2025 | DEI-000023222 | DEI-000023226 | |
| PX-585 | 2020-09-11 | Moorefield Neighborhoods Exhibit | DEI-000034263 | DEI-000034263 | |
| PX-586 | 2020-09-15 | 10th St-Midtown Sq Cover Email + Loan Request Package | 05_DG-0200711 | 05_DG-0200740 | |
| PX-587 | 2020-09-17 | Campanile Cover Email + Leasing Package | 05_DG-0148337 | 05_DG-0148381 | |
| PX-588 | 2020-09-17 | Ortega Pk CFA + Panera Complaint | 10_DG-0323852 | 10_DG-0323855 | 72 |
| PX-589 | 2020-09-18 | Dewberry Real Estate / Commercial Market Secgment Tactical Plan | DEI-000046258 | DEI-000046263 | 440 |
| PX-590 | 2020-09-21 | Dewberry Charleston Loan Request Package | 04_DG-0010531 | 04_DG-0010584 | |
| PX-591 | 2020-09-22 | Chang Order #3 Executed | 05_DG-0224130 | 05_DG-0224132 | 423 |
| PX-592 | 2020-09-22 | Ortega Pk Payment + Site Problems | 10_DG-0323828 | 10_DG-0323835 | 73 |
| PX-593 | 2020-09-24 | REG Clopper Property Concept Design Plan | DEI-000029251 | DEI-000029251 | 340 |
| PX-594 | 2020-10-01 | Dewberry Charleston Loan Report | 05_DG-0169493 | 05_DG-0169664 | |
| PX-595 | 2020-10-01 | Charlottesville Development Report | 01_DG-0004016 | 01_DG-0004016 | |
| PX-596 | 2020-10-05 | Campanile Cover Email + Leasing Package to Cushman Wakefield | 05_DG-0174550 | 05_DG-0174600 | 412 |
| PX-597 | 2020-10-08 | Cafe Right Angle Letter | DEI-000014263 | DEI-000014263 | |
| PX-598 | 2020-10-08 | Campanile Cover Email + Leasing Package | 05_DG-0198980 | 05_DG-0199025 | |
| PX-599 | 2020-10-08 | Dewberry Juniper Cover Email + Leasing Package to JLL for USPS | 05_DG-0199058 | 05_DG-0199085 | 654 |
| PX-600 | 2020-10-10 | Resident Community News article, Ortega Park subcontractors fined for stormwater violations | DEI-000028038 | DEI-000028041 | 527/76/637 |
| PX-601 | 2020-10-12 | SWS article, California Park Subcontractors Fined for StormWater Violations | DEI-000028042 | DEI-000028044 | 528 |
| PX-602 | 2020-10-13 | Campanile Sub Threatens Lien | 05_DG-0284165 | 05_DG-0284165 | |
| PX-603 | 2020-10-13 | Charlottesville Cover Email + Leasing Package to NBC | 05_DG-0198110 | 05_DG-0198137 | 400/602/662/662 |

Dewberry Engineers Inc. v. Dewberry Group
Plaintiff's Trial Exhibit List

| PX # | Approximate Date | Description | Bates Start | Bates End | Deposition Exhibit Number |
|---|---|---|---|---|---|
| PX-604 | 2020-10-14 | Dewberry 2020 Top Growth Initiatives Q3 Report | DEI-000023219 | DEI-000023221 | 20 |
| PX-605 | 2020-10-19 | Freeman email to Amazon offering to sell Azalea | 12_DG-0327545 | 12_DG-0327561 | |
| PX-606 | 2020-10-22 | Architecture_OnePager_West | DEI-000013300 | DEI-000013301 | 212 |
| PX-607 | 2020-10-27 | PV UVA Accolades University Ranks No 4 | DEI-000028078 | DEI-000028087 | |
| PX-608 | 2020-10-28 | Dewberry Corporate Structure 2020 | DEI-000020491 | DEI-000020493 | |
| PX-609 | 2020-10-28 | LandEntitlementDevelopment_OnePager_West | DEI-000013360 | DEI-000013361 | |
| PX-610 | 2020-10-29 | Gallery Uptown Cover Email + Leasing Package to Cushman Wakefield | 05_DG-0172817 | 05_DG-0172827 | |
| PX-611 | 2020-11-01 | Dewberry Charleston Loan Report | 05_DG-0013042 | 05_DG-0013051 | |
| PX-612 | 2020-11-01 | Dewberry Charleston Loancore Capital Report | 05_DG-0013042 | 05_DG-0013051 | |
| PX-613 | 2020-11-08 | Compilation of photos of Azalea Square site | DEI-000013575 | DEI-000013590 | |
| PX-614 | 2020-11-09 | Dewberry's Logo-Guidance | DEI-000013370 | DEI-000013371 | 451 |
| PX-615 | 2020-11-12 | Ortega Pk Panera Legal Letter | 10_DG-0323665 | 10_DG-0323670 | 74 |
| PX-616 | 2020-11-13 | Compilation of photos of Charlottesville Laramore site | DEI-000013591 | DEI-000013598 | |
| PX-617 | 2020-11-16 | Dewberry Awarded SE Design Firm of the Year | DEI-000016702 | DEI-000016705 | |
| PX-618 | 2020-11-16 | Dewberry Group's LinkedIn | DEI-000015553 | DEI-000015554 | 59 |
| PX-619 | 2020-11-17 | Dewberry LinkedIn | DEI-000015422 | DEI-000015552 | |
| PX-620 | 2020-11-17 | Dewberry Video - Overview/Community | DEI-000019465 | DEI-000019465 | |
| PX-621 | 2020-11-18 | Danville Research Building signage | DEI-000014043 | DEI-000014043 | |
| PX-622 | 2020-11-18 | Dewberry signage on Haymes Brothers project | DEI-000014044 | DEI-000014044 | |
| PX-623 | 2020-11-19 | Oyster Park Cover Email + Leasing Package | 05_DG-0137311 | 05_DG-0137347 | 128 |
| PX-624 | 2020-11-20 | Ortega Pk Public Flood Complaints | 10_DG-0323650 | 10_DG-0323653 | |
| PX-625 | 2020-11-23 | Dewberry Associations Memberships | DEI-000018357 | DEI-000018378 | |
| PX-626 | 2020-11-25 | Dewberry's Answers to Defendant's First Set of Interrogatories and Exhibit A AEO Chart | n/a | n/a | |
| PX-627 | 2020-11-25 | Exhibit A to Dewberry Engineers Inc.'s Answers to Dewberry Group's Interrogatories -- Highly Confidential -- Attorneys Eyes Only | n/a | n/a | |
| PX-628 | 2020-12-01 | Dewberry Blogs & Highlights | DEI-000032277 | DEI-000032277 | |
| PX-629 | 2020-12-02 | Construction Digest Article - Cancer Treatment Centers of America Wins IIDA Design Award | DEI-000019648 | DEI-000019652 | |

27

Dewberry Engineers Inc. v. Dewberry Group
Plaintiff's Trial Exhibit List

| PX # | Approximate Date | Description | Bates Start | Bates End | Deposition Exhibit Number |
|---|---|---|---|---|---|
| PX-630 | 2020-12-02 | Loudoun County Courts Complex Expansion Phase III | DEI-000023465 | DEI-000023466 | |
| PX-631 | 2020-12-04 | Dewberry to design new Downtown OSF HealthCate Headquarters News Journal Star | DEI-000020371 | DEI-000020378 | |
| PX-632 | 2020-12-07 | ABC Office Building Project Sheet | DEI-000023452 | DEI-000023452 | |
| PX-633 | 2020-12-07 | Campanile Cover Email + Leasing Package to CBRE | 05_DG-0197841 | 05_DG-0197887 | 413 |
| PX-634 | 2020-12-07 | Hamaker Court Project Sheet | DEI-000023462 | DEI-000023462 | |
| PX-635 | 2020-12-07 | NVAR HQ Office | DEI-000023469 | DEI-000023469 | |
| PX-636 | 2020-12-09 | Dewberry University of VA Engineering Servs | DEI-000023480 | DEI-000023489 | |
| PX-637 | 2020-12-09 | Dewberry Virginia Gateway, Gainesville | DEI-000023490 | DEI-000023490 | |
| PX-638 | 2020-12-09 | Department of Labor Job Corps Project Sheet | DEI-000023455 | DEI-000023455 | |
| PX-639 | 2020-12-11 | Gallery Uptown Signage | DEI-000025783 | DEI-000025783 | 523 |
| PX-640 | 2020-12-14 | Laramore - side street view - no sign | DEI-000025775 | DEI-000025775 | 391 |
| PX-641 | 2020-12-14 | Laramore Eyesore Photo | DEI-000025776 | DEI-000025776 | |
| PX-642 | 2020-12-14 | Laramore Eyesore Photo 1 | DEI-000025772 | DEI-000025772 | |
| PX-643 | 2020-12-14 | Laramore Eyesore Pic | DEI-000025771 | DEI-000025771 | |
| PX-644 | 2020-12-14 | Laremore Eyesore Photo 2 | DEI-000025773 | DEI-000025773 | |
| PX-645 | 2020-12-14 | Ortega Park Signage - up close property sign | DEI-000025760 | DEI-000025760 | 521/53 |
| PX-646 | 2020-12-14 | Oyster Pk Signage - street view from New Parrish Way | DEI-000025744 | DEI-000025744 | 410/526 |
| PX-647 | 2020-12-15 | Dewberry Group website - About Dewberry | DEI-000025638 | DEI-000025643 | 149 / 510 |
| PX-648 | 2020-12-15 | Dewberry Group Website dewberry-living | DEI-000025649 | DEI-000025655 | 395/511/56/603 |
| PX-649 | 2020-12-15 | Dewberry Group Website dewberry-office | DEI-000025656 | DEI-000025661 | 512/57 |
| PX-650 | 2020-12-15 | Dewberry Group Website Kim Lavigne Bio | DEI-000025674 | DEI-000025675 | 39 |
| PX-651 | 2020-12-15 | Dewberry Group Website Lockie Brown Bio | DEI-000025676 | DEI-000025677 | 393/504/133 |
| PX-652 | 2020-12-15 | Dewberry Group Website studio-dewberry | DEI-000025662 | DEI-000025666 | 394/58/172 |
| PX-653 | 2020-12-15 | Dewberry Group Website T. Howard Bio | DEI-000025678 | DEI-000025679 | 123 |
| PX-654 | 2020-12-15 | Dewberry Group website JK Dewberry Bio | DEI-000025670 | DEI-000025671 | |
| PX-655 | 2020-12-15 | Oyster Park Cover Email + Leasing Package | 05_DG-0147990 | 05_DG-0148027 | |
| PX-656 | 2020-12-21 | Sweetgreen Plans | DEI-000033068 | DEI-000033075 | |
| PX-657 | 2020-12-22 | Ansley Signage | DEI-000025822 | DEI-000025822 | 522 |
| PX-658 | 2020-12-22 | Azalea Eyesore Photo | DEI-000025811 | DEI-000025811 | |
| PX-659 | 2020-12-22 | Azalea Eyesore Photo | DEI-000025812 | DEI-000025812 | |

Dewberry Engineers Inc. v. Dewberry Group
Plaintiff's Trial Exhibit List

| PX # | Approximate Date | Description | Bates Start | Bates End | Deposition Exhibit Number |
|---|---|---|---|---|---|
| PX-660 | 2020-12-29 | UNC Hillsborough Emergency Department Treatment Rooms, UNC Healthcare Project Sheet | DEI-000026091 | DEI-000026091 | |
| PX-661 | 2020-12-30 | Medical Complex - Cancer Treatment Centers of America | DEI-000026092 | DEI-000026092 | |
| PX-662 | 2020-12-30 | OSF HQ Project Sheet | DEI-000026098 | DEI-000026098 | |
| PX-663 | 2021-01-02 | Daily Progress article, Fairfax engineering firm suing Dewberry | DEI-000028031 | DEI-000028037 | 98 |
| PX-664 | 2021-01-06 | Keeler email re Charlottesville confusion | DEI-000026143 | DEI-000026143 | |
| PX-665 | 2021-01-10 | Dewberry Group Website Elizabeth Armstrong Bio | DEI-000040076 | DEI-000040077 | 467 |
| PX-666 | 2021-01-10 | Dewberry Group Website Jaimie Brown Dewberry Bio | DEI-000040078 | DEI-000040079 | 505/148 |
| PX-667 | 2021-01-11 | Ok State Univ. North Hall Project -- Dewberry Logo on Jobsite fence | DEI-000032578 | DEI-000032578 | |
| PX-668 | 2021-01-11 | OSF Project signage with Logo | DEI-000032825 | DEI-000032825 | |
| PX-669 | 2021-01-12 | Alexandria Police Headquarters Project Sheet | DEI-000032494 | DEI-000032495 | 205 |
| PX-670 | 2021-01-12 | Bradley University Covergence Center Project Sheet | DEI-000032498 | DEI-000032499 | 201 |
| PX-671 | 2021-01-12 | Countryside, IL City Hall and Police Headquarters Project Sheet | DEI-000032528 | DEI-000032529 | 207 |
| PX-672 | 2021-01-12 | Legacy Building Project Sheet | DEI-000032537 | DEI-000032538 | 210 |
| PX-673 | 2021-01-12 | OSU North Hall Academic Building Project Sheet | DEI-000032576 | DEI-000032577 | 203 |
| PX-674 | 2021-01-14 | Dewberry Group's First Supp. Resp. to Plaintiff's 1st Set of Interrogatories | n/a | n/a | 351 / 464 / 566 / 221 / 130 / 171 / 596 / 41 / 42 / 646 |
| PX-675 | 2021-01-14 | Dewberry Group's Responses to Plaintiff's Second Set of Interrogatories | n/a | n/a | 42/163/138/468/222/647 |
| PX-676 | 2021-01-21 | Declaration of Sam Lyddan (DG in-house counsel) | n/a | n/a | |
| PX-677 | 2021-01-22 | Dewberry's 1st Supp Resp to Defendant's 1st Set of Interrogatories | n/a | n/a | 558 / 709 |
| PX-678 | 2021-01-26 | Thalhimer's Request to Dewberry Group re Azalea Commission | 04_DG-0010032 | 04_DG-0010036 | 693 |
| PX-679 | 2021-02-03 | 1155 Jupiter St NE Dewberry Group Sign | DEI-000044095 | DEI-000044095 | 520 / 404 |
| PX-680 | 2021-02-03 | Dewberry Ownership Structure February 2021 | DEI-000039701 | DEI-000039701 | 102/102/102/699 |
| PX-681 | 2021-02-03 | SCBE License Verification Brown | DEI-000037496 | DEI-000037496 | 349 |

Dewberry Engineers Inc. v. Dewberry Group
Plaintiff's Trial Exhibit List

| PX # | Approximate Date | Description | Bates Start | Bates End | Deposition Exhibit Number |
|------|------------------|-------------|-------------|-----------|---------------------------|
| PX-682 | 2021-02-12 | University of Jacksonville Student Wellness Center Project Signage | DEI-000039449 | DEI-000039450 | |
| PX-683 | 2021-02-17 | Moorefield Station project sheet | DEI-000039703 | DEI-000039703 | |
| PX-684 | 2021-02-17 | Potomac Station project sheet | DEI-000039704 | DEI-000039704 | |
| PX-685 | 2021-02-17 | Westfield Montgomery Mall renovation and expansion project sheet | DEI-000039702 | DEI-000039702 | |
| PX-686 | 2021-02-19 | Georiga - L Brown license lapsed in 2011 | DEI-000040080 | DEI-000040081 | 350 |
| PX-687 | 2021-02-23 | Email from CODAworx to Kat Grimsley re CODAaward question | DEI-000043260 | DEI-000043261 | |
| PX-688 | 2021-02-25 | Email R Lewis to K Grimsley re lawyer request | DEI-000043262 | DEI-000043262 | |
| PX-689 | 2021-03-01 | Cvlle-pedia page - Dewberry Hotel | DEI-000044007 | DEI-000044015 | |
| PX-690 | 2021-03-01 | Opening Expert Report of Rodney Bosco | n/a | n/a | 692/741 |
| PX-691 | 2021-03-01 | Opening Expert Report of Rodney Bosco - Exhibits 3, 3.1, 3.2, 3.3, 3.4, 3.5, 4, 4.1, 4.2, 5, 5.1, 5.2, 6, 6.1, 7, 8, 8.1, 8.2 | n/a | n/a | |
| PX-692 | 2021-03-01 | Opening Expert Report of Rodney Bosco - Appendix A (Summary Chart) | n/a | n/a | |
| PX-693 | 2021-03-01 | Opening Expert Report of James Berger Confusion Survey | n/a | n/a | |
| PX-694 | 2021-03-01 | Rule 26(a) Disclosure (Hasson and Beight) + errata sheet | n/a | n/a | |
| PX-695 | 2021-03-01 | Opening Expert Report of Carolyn Grimsley | n/a | n/a | |
| PX-696 | 2021-03-03 | Cville-pedia page - Revision history of Dewberry Hotel | DEI-000044016 | DEI-000044019 | |
| PX-697 | 2021-03-11 | Dewberry.com Markets and Market Segments | DEI-000045199 | DEI-000045200 | |
| PX-698 | 2021-03-15 | Stipulation Concerning Documents Available on USPTO's TSDR Website | n/a | n/a | |
| PX-699 | 2021-03-19 | Kim Lavigne Linked In profile | DEI-000045710 | DEI-000045716 | 40 |
| PX-700 | 2021-03-19 | Twitter conversation showing confusion re: VA coastal resilience plan | DEI-000046031 | DEI-000046034 | |
| PX-701 | 2021-03-21 | People on the Move article re: Larry Melton | n/a | n/a | 94 |
| PX-702 | 2021-03-29 | River District Tower Project Sheet | DEI-000046038 | DEI-000046039 | 316 |
| PX-703 | 2021-04-02 | Lisa Miller's Rebuttal Report - Attachment 5 | n/a | n/a | |
| PX-704 | 2021-04-02 | Grimsley's Rebuttal to James Borders | n/a | n/a | |
| PX-705 | 2021-04-04 | Roman and Williams Website printout | DEI-000046249 | DEI-000046251 | 479 |
| PX-706 | 2021-04-04 | Workstead website printout | DEI-000046252 | DEI-000046256 | |

Dewberry Engineers Inc. v. Dewberry Group

Plaintiff's Trial Exhibit List

| PX # | Approximate Date | Description | Bates Start | Bates End | Deposition Exhibit Number |
|---|---|---|---|---|---|
| PX-707 | 2021-04-07 | Dewberry Group's Responses to Plaintiff's Second Requests for Admissions | n/a | n/a | |
| PX-708 | 2021-04-15 | Berger's Expert Response to Sowers Opinion | n/a | n/a | |
| PX-709 | 2021-04-15 | Rule 26(a) Rebuttal Disclosure (Hasson and Beight) | n/a | n/a | |
| PX-710 | 2021-04-19 | Supplemental Expert Report of Rodney Bosco | n/a | n/a | |
| PX-711 | 2021-04-19 | Supplemental Expert Report of Rodney Bosco - Exhibits S3.1, S3.2, S3.3, S4.1, S4.2, S4.3, S5.1, S5.2, S5.3 | n/a | n/a | |
| PX-712 | 2021-05-20 | Certified Charlottesville (Ex A) LB is "in house architect", (Ex B) LB is "in house architect", (Ex C) 3/2/2017 Updated Powerpoint, (Ex D) 12/5/2017 LB's revised BAR drawings, (Ex E) 7/18/2018 Cville inspection + notice of violation, (Ex F) 11/1/2019 Cville request for inspection, (Ex G) 2/7/2020 Cville emeergency violation notice | misc | misc | |
| PX-713 | 2021-05-24 | Certified Development Authority of Fulton County documents: (Ex A) 2017 DAFC bond closing docs [CROFT_ORA_0000579-1130]; (Ex B) 1st amendment to DAFC K [CROFT_ORA_0001321-1430]; (Ex C) Liens on Campanile [CROFT_ORA_0003571-80] | misc | misc | |
| PX-714 | 2021-05-24 | Certified Jacksonville (Ex A) penalty calculation + proposed consent order, (Ex B) corrected consent order, (Ex C) fully executed consent order | | | |
| PX-715 | 2021-06-02 | Certified FDEP Consent Order | | | |
| PX-716 | 2021-06-21 | Dewberry and Dewberry Group Advertising Compilation | n/a | n/a | |
| PX-717 | undated | Jones Day Project Sheet | DEI-000032799 | DEI-000032799 | |
| PX-718 | undated | AIA handbook | no bates | no bates | |
| PX-719 | undated | Chart of Development Projects | DEI-000028294 | DEI-000028296 | 104 |
| PX-720 | undated | SC Code § 27 -31 -110 (liensed architect must sign building plan) | n/a | n/a | 387 / 752 |
| PX-721 | undated | SC Code § 40 -3 -20 (definitions) | n/a | n/a | 389 / 753 |
| PX-722 | undated | Competitive Website references sent to DG's web designer for its website | n/a | n/a | 496 |
| PX-723 | undated | Construction Practices for Land Development a Field Guide for Civil Engineers | no bates | no bates | |

Dewberry Engineers Inc. v. Dewberry Group
Plaintiff's Trial Exhibit List

| PX # | Approximate Date | Description | Bates Start | Bates End | Deposition Exhibit Number |
|------|------------------|-------------|-------------|-----------|---------------------------|
| PX-724 | undated | Development of the Built Environment from Site Acquisition to Project Completion | no bates | no bates | 695 |
| PX-725 | undated | Dewberry Real Estate Entity Projects | n/a | n/a | 103 / 708 |
| PX-726 | undated | Dewberry Website page, Real Estate and Commercial Development Market Segment | n/a | n/a | 185 / 312 |
| PX-727 | undated | Dewberry Website Page, Water Market Segment | n/a | n/a | 182 |
| PX-728 | undated | Ga. Code 43-4-4 (definitions) | n/a | n/a | 754 |
| PX-729 | undated | HECHT WAREHOUSE, Dewberry webpage | n/a | n/a | 186 / 318 |
| PX-730 | undated | Dewberry Group's Website Freeman Bio | n/a | n/a | 641 |
| PX-731 | undated | Certified 2006-09-25 Deed (8411 AB) | n/a | n/a | |
| PX-732 | undated | Certified 2009-07-10 (8411 AB) | n/a | n/a | |
| PX-733 | undated | Certified 2006-06-12 (8411 AB) | n/a | n/a | |
| PX-734 | undated | Certified 2007-04-17 Deed (Pennell St Units - Inova) | n/a | n/a | |
| PX-735 | undated | Certified 2007-04-16 Deed (Pennell St Units) | n/a | n/a | |
| PX-736 | undated | Certified 2006-09-18 Deed (Pennell St Units) | n/a | n/a | |
| PX-737 | undated | Certified 2006-09-18 Deed (Pennell St Units) | n/a | n/a | |
| PX-738 | undated | Certified 2006-12-19 Deed (Pennell St Units) | n/a | n/a | |
| PX-739 | undated | Certified 2006-12-19 Deed (Pennell St Units) | n/a | n/a | |
| PX-740 | undated | Certified 2003-10-23 Deed (Pennell St Units) | n/a | n/a | |
| PX-741 | undated | Certified 2004-06-17 Deed (Pennell St Units) | n/a | n/a | |
| PX-742 | undated | Certified 2009-07-02 Deed Deed (Pennell St Units - NVAR) | n/a | n/a | |
| PX-743 | undated | Certified 2008-04-11 Deed (8414 Pennell) | n/a | n/a | |
| PX-744 | undated | Certified 2006-10-20 Deed (8414 Pennell) | n/a | n/a | |
| PX-745 | undated | Certified 2007-10-25 Deed (8416 Pennell) | n/a | n/a | |
| PX-746 | undated | Pentagon City Master Development Plan | DEI-000040190 | DEI-000040256 | |
| PX-747 | undated | PHILZ COFFEE, Dewberry webpage | n/a | n/a | 317 |
| PX-748 | undated | S.C. Code 27-31-110 (plans certified by licensed architect) | n/a | n/a | |
| PX-749 | undated | S.C. Code 40-3-20 (definitions) | n/a | n/a | |
| PX-750 | undated | The Dewberry Way (book) | no bates | no bates | |
| PX-751 | undated | The Land Development Handbook (book) | no bates | no bates | |

Dewberry Engineers Inc. v. Dewberry Group

Plaintiff's Trial Exhibit List

| PX # | Approximate Date | Description | Bates Start | Bates End | Deposition Exhibit Number |
|---|---|---|---|---|---|
| PX-752 | undated | VA Code 54.1-401 (definitions) | n/a | n/a | 755 |
| PX-753 | undated | Excerpts of AIA's Handbook re Dewberry's branding efforts | n/a | n/a | 749 |
| PX-754 | undated | Ortega Park signage | n/a | n/a | |
| PX-755 | undated | Compilation of McCandlish invoices and checks showing payment to McCandlish | DEI-000046264 | DEI-000046054 | 541 - 554 |
| PX-756 | undated | Dewberry Project Experience at UVA | DEI-000028019 | DEI-000028019 | |
| PX-757 | undated | Compilation of Dewberry Group's January 2019- September 2020 Income Statements | Misc. | Misc. | |
| PX-758 | undated | Compilation of Dewberry Group's January 2015 - September 2020 Check Requests | Misc. | Misc. | |
| PX-759 | undated | Compilation of Dewberry Group's 2015-2020 Trial Balances | Misc. | Misc. | |
| PX-760 | undated | Compilation of Dewberry Group's 2015, 2016, 2017, and 2019 Tax Returns | Misc. | Misc. | |
| PX-761 | undated | Dewberry Rental Income and Tenants (Exs B and C to DEI's 1st Suppl Responses to Interrogatories) | n/a | n/a | |
| PX-762 | undated | 2015-2019 Dewberry's Top 50 Clients | DEI-000026129 | DEI-000026140 | 3 |
| PX-763 | undated | Screenshot of Dewberry's Website page | n/a | n/a | |
| PX-764 | undated | Dewberry's Annual Promtional Expenditures (Ex D to DEI's 1st Suppl Responses to Interrogatories) | n/a | n/a | |