# Exhibit A



HUNTON ANDREWS KURTH LLP
RIVERFRONT PLAZA, EAST TOWER
951 EAST BYRD STREET
RICHMOND, VA 23219-4074

TEL  804 • 788 • 8200
FAX  804 • 788 • 8218

EIN   54-0572269

## INVOICE SUMMARY

THE DEWBERRY COMPANIES, INC.
ATTN:  CRAIG N. THOMAS, ESQ.
8401 ARLINGTON BOULEVARD
FAIRFAX, VA 22031-4666

| | |
|---|---|
| FILE NUMBER: | 039876.0000082 |
| INVOICE NUMBER: | 101188521 |
| DATE: | 12/24/2020 |

| | |
|---|---|
| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. |
| BILLING ATTORNEY: | STEPHEN P. DEMM |

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending October 31, 2020 per the attached itemization:

CURRENT INVOICE SUMMARY:

**RE: (Hunton # 039876.0000082, Client's # no) Dewberry Engineers v. Dewberry Group**

| | |
|---|---|
| Current Fees: | $ 110,097.50 |
| Less Discount (25%): | (-27,524.38) |
| Current Charges: | 666.40 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 83,239.53** |

---

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL: 804-788-8555

To Pay By Mail:
HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA, GA  30384-5759

To Pay by Wire Transfer or ACH:

Confidential



# HUNTON
## ANDREWS KURTH

HUNTON ANDREWS KURTH LLP
RIVERFRONT PLAZA, EAST TOWER
951 EAST BYRD STREET
RICHMOND, VA 23219-4074

TEL  804 • 788 • 8200
FAX  804 • 788 • 8218

EIN   54-0572269

## INVOICE SUMMARY-REMITTANCE PAGE

THE DEWBERRY COMPANIES, INC.
ATTN:  CRAIG N. THOMAS, ESQ.
8401 ARLINGTON BOULEVARD
FAIRFAX, VA 22031-4666

FILE NUMBER:        039876.0000082
INVOICE NUMBER:     101188521
DATE:               12/24/2020

| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. |
|---|---|
| BILLING ATTORNEY: | STEPHEN P. DEMM |

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending October 31, 2020 per the attached itemization:

## CURRENT INVOICE SUMMARY:

**RE: (Hunton # 039876.0000082, Client's # no) Dewberry Engineers v. Dewberry Group**

| | |
|---|---:|
| Current Fees: | $ 110,097.50 |
| Less Discount (25%): | (-27,524.38) |
| Current Charges: | 666.40 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 83,239.53** |

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL:  804-788-8555

To Pay By Mail:
HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA, GA  30384-5759

To Pay by Wire Transfer or ACH:

# Confidential



HUNTON ANDREWS KURTH LLP
RIVERFRONT PLAZA, EAST TOWER
951 EAST BYRD STREET
RICHMOND, VA 23219-4074

TEL  804 • 788 • 8200
FAX  804 • 788 • 8218

EIN  54-0572269

## INVOICE DETAIL

THE DEWBERRY COMPANIES, INC.
ATTN:  CRAIG N. THOMAS, ESQ.
8401 ARLINGTON BOULEVARD
FAIRFAX, VA 22031-4666

FILE NUMBER:        039876.0000082
INVOICE NUMBER:     101188521
DATE:               12/24/2020

| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. |
| --- | --- |
| BILLING ATTORNEY: | STEPHEN P. DEMM |

**RE: (Hunton # 039876.0000082, Client's # no) Dewberry Engineers v. Dewberry Group**

FOR PROFESSIONAL SERVICES RENDERED THROUGH OCTOBER 31, 2020:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
| --- | --- | --- | --- |
| 10/26/2020 | S P DEMM | Conferences with A. Schmalz and J. Peters re: DCC litigation;  review memo, pleadings, discovery and correspondence | 7.75 |
| 10/26/2020 | J M PETERS | Participate in Zoom call with Mr. Schmalz and Mr. Demm to analyze proposed case strategy; participate in Microsoft Teams conference with Messrs. Dewberry, Mr. Thomas, Mr. Schmalz, and Mr. Demm regarding case strategy, priorities and timing; correspond by email with Mr. Schmalz, Mr. Demm and Ms. Podolny regarding ediscovery issues; review and analyze Requests for Production in detail; prepare preliminary document collection chart, identifying categories of documents to be collected; provide draft chart to Mr. Schmalz for his review and comment; review and analyze additional case documents as provided by Mr. Thomas and Mr. Schmalz | 6.50 |
| 10/26/2020 | M A PODOLNY | Calls with counsel to discuss ESI related issues (1.5); emails with vendor to obtain conflicts check for collection, processing efforts (.25); calls with counsel to discuss project needs (.25); review materials sent by A. Schmalz (.75) | 2.75 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101188521 |
|---|---|---|---|
| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. | DATE: | 12/24/2020 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 2 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 10/26/2020 | A E SCHMALZ | Review and analyze complaint and selected pleadings and discovery (2.0); multiple conferences with Ms. Peters and Mr. Demm regarding action items and strategy for handling trademark lawsuit against DGI (1.50); multiple conferences with Mr. Thomas regarding key facts and history of litigation with DCC, proposed strategy for handling lawsuit against DGI and key action items and timelines (2.50); conference with Ms. Podolny regarding ESI collection and related issues (.50); correspondence with Hunton team regarding action items and follow-up with McCandlish team to assist (.75) | 7.25 |
| 10/27/2020 | S P DEMM | Review correspondence re: discovery; conference call with client re: discovery requests, document collection, and document review; meeting with T. Tener and A. Croft; review potential surveys | 6.50 |
| 10/27/2020 | J M PETERS | Participate in Microsoft Teams call with Mr. Thomas, Ms. Vucci, Mr. Reney, Mr. Baskin, Mr. Schmalz, Mr. Demm and Ms. Podolny regarding document collection issues; draft legal hold directive; provide draft of legal hold directive to Mr. Schmalz for his review and comment; review, revise, and edit document collection chart; provide revised draft chart to Mr. Schmalz for his review and comment; review and analyze notes of various calls that Mr. Schmalz has had with the client and co-counsel at McCandlish Lillard; review and analyze multiple emails from co-counsel, Mr. Croft, regarding discovery and strategy issues; review, revise, and edit draft litigation hold, per the suggestions of Mr. Schmalz; send revised draft to Mr. Schmalz for his further review and comment; provide revised document collection chart to the client and to all counsel and co-counsel | 9.00 |
| 10/27/2020 | M A PODOLNY | Review discovery requests chart (.3); call with client to discuss preservation and collection issues (1.5); follow up call with A. Schmalz (.1); emails with vendor, IT, and S. Vucci following up on collection related questions (1.5); call with McCandlish attorneys regarding discovery response issues and damages strategy (1.7); review and revise draft legal hold (.4) | 5.50 |

| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 101188521 |
|---|---|---|---|---|
| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. | | DATE: | 12/24/2020 |
| FILE NUMBER: | 039876.0000082 | | PAGE: | 3 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 10/27/2020 | A E SCHMALZ | Review pleadings, discovery and orders in Dewberry litigation (2.25); conference call with Hunton team and Dewberry legal and IT staff regarding ESI systems and sources and collection issues (1.5); conference call with McCandlish and Hunton teams (1.5); multiple conferences and correspondence with Mr. Thomas and Ms. Vucci regarding document custodians, collection and litigation strategy (1.25); multiple correspondence with Hunton and McCandlish teams regarding action items and litigation strategy issues (1.0); review and revise summary chart categorizing defendant's requests for production (.75); memo to McCandlish team regarding case law on _____Privileged_____ Privileged (.5); review and revise ESI memo to Dewberry legal department (1.0); review and analyze org chart of Dewberry companies (.5) | 10.25 |
| 10/28/2020 | S P DEMM | Meeting with co-counsel re: litigation strategy; research and investigation re: survey experts; conference with A. Schmalz re: discovery and trial dates and re: responses to DCC discovery requests; conference with A. Schmalz and M. Podolny | 4.00 |
| 10/28/2020 | J M PETERS | Participate in Microsoft Teams call with Mr. Schmalz, Mr. Demm, Ms. Podolny, and the McCandlish Team regarding case strategy and analysis and responsibilities and priorities going forward; review and analyze proposed protective order; correspond by email with Mr. Schmalz, Mr. Demm and Mr. Poldony regarding issues related to the protective order negotiations and strategy; correspond by email with other members of the litigation team regarding issues related to discovery, the pre-trial schedule, Privileged and other issues | 2.25 |
| 10/28/2020 | M A PODOLNY | Strategy call with McCandlish team (1.5); emails with client and vendor (.25); subsequent call with A. Schmalz and S. Demm (.4); call with S. Vucci (.1) | 2.25 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101188521 |
| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. | DATE: | 12/24/2020 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 4 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 10/28/2020 | A E SCHMALZ | Analyze research memo from Mr. Demm regarding [Privileged] (.50); prepare agenda and draft of task list for discussion with McCandlish team (1.25); Conference call with McCandlish team (1.5); conference with Mr. Thomas and Barry Dewberry regarding litigation update (1.25); multiple conferences with Mr. Croft regarding action items and schedule (1.25); conferences with Mr. Thomas regarding action items (.50); multiple correspondence with McCandlish and Hunton team regarding protective order, discovery responses and other action items (1.50); review and study discovery propounded to Dewberry (1.0); review and analyze draft protective order and correspondence with Ms. Podolny regarding same (1.0); conferences with Mr. Demm regarding trademark issues, experts and documents (.75) | 10.50 |
| 10/29/2020 | S P DEMM | Memoranda re: discovery, pleadings, strategy and other issues; review correspondence re: discovery schedule; conference with co-counsel; memo re: additional liability | 4.50 |
| 10/29/2020 | J M PETERS | Analyze legal issues related to document collection, electronically stored information [Privileged] fact investigation necessary to prepare responses to Requests for Production, Requests for Admissions, and Interrogatories, fact investigation necessary to prepare Dewberry's initial Rule 26(a)(1) disclosures, and other issues, with Mr. Schmalz, Mr. Demm, Ms. Podolny, and the McCandlish Team; review and analyze email correspondence, file documents, and other materials as necessary; correspond by email and participate in telephone conferences as necessary | 4.75 |
| 10/29/2020 | A E SCHMALZ | Multiple correspondence with Hunton and McCandlish team regarding document collection/review, experts, discovery responses and other action items (3.50); conferences with Mr. Croft regarding adjustment of pretrial deadlines (.75); conference with Ms. Peters regarding plan for discovery and initial disclosure response (.75); conferences with Mr. Thomas regarding update on action items, document collection and background facts relevant to the case (1.50); zoom conference with McCandlish and Hunton teams regarding responsibility for action items (1.50); correspondence with potential development expert regarding meeting/interview (.50) | 8.50 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101188521 |
| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. | DATE: | 12/24/2020 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 5 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|------|-----------|-------------|-------|
| 10/30/2020 | S P DEMM | Correspondence and memoranda re: pleadings, document review and discovery; investigation re: consultants; document hold memo; conference with A. Schmalz; research re: consultants | 7.75 |
| 10/30/2020 | J M PETERS | Analyze legal issues related to document collection, electronically stored information; Privileged fact investigation Privileged fact investigation necessary to prepare responses to Requests for Production, Requests for Admissions, and Interrogatories, fact investigation necessary to prepare Dewberry's initial Rule 26(a)(1) disclosures, and other issues, with Mr. Schmalz, Mr. Demm, Ms. Podolny, and the McCandlish Team; review and analyze email correspondence, file documents, and other materials as necessary to analyze same; correspond by email and participate in telephone conferences as necessary to analyze same; participate in telephone conference with opposing counsel regarding the Joint Discovery Plan and Requests for Production of Documents, particular as they relate to electronically stored information; review, analyze, and annotate indexes of 32 hard copy document boxes and circulate annotated indexes to the team; review, revise, and edit document collection chart; review, revise, and edit litigation hold | 8.75 |
| 10/30/2020 | M A PODOLNY | Calls and emails with counsel to discuss discovery strategy (2.5); emails with vendor regarding collection efforts (.25); prepare talking points for call with opposing counsel (.25); meet and confer with opposing counsel (.5); facilitate transmitting collection to vendor (.25) | 3.75 |
| 10/30/2020 | M A ROMANZO | Conference call with co-counsel regarding document review; conference call with opposing counsel regarding document production; analyze Defendant's document requests to determine strategy for response | 2.75 |
| 10/30/2020 | A E SCHMALZ | Review prior cease and desist correspondence with DCC (.75); multiple correspondence with Hunton team regarding document collection process and issues (1.25); correspondence and conferences with Mr. Croft regarding real estate expert interview (1.0); correspondence with Ms. Vucci regarding document collection and custodian interviews (.50); interview of potential real estate development industry expert (2.0); conferences with Ms. Peters and Ms. Podolny regarding document collection issues (.75); conference with Mr. Demm regarding potential survey experts (.50) | 6.75 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101188521 |
| CLIENT NAME:   THE DEWBERRY COMPANIES, INC. | | DATE: | 12/24/2020 |
| FILE NUMBER:   039876.0000082 | | PAGE: | 6 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|------|-----------|-------------|-------|
| 10/31/2020 | S P DEMM | Conference with potential consultant; correspondence re: same | 0.75 |
| 10/31/2020 | J M PETERS | Review and analyze email correspondence from Mr. Schmalz regarding document collection requirements and strategy and additional edits to the litigation hold directive | 0.25 |
| 10/31/2020 | M A PODOLNY | Draft data interview questionnaire | 0.75 |
| 10/31/2020 | A E SCHMALZ | Review and analyze proposal for document collection/review (.25); correspondence with Hunton team regarding suggestions for document collection plan (.75) | 1.00 |
| | | **TOTAL HOURS** | **124.75** |

TIMEKEEPER SUMMARY:

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|-----------|--------|-------|------|-------|
| S P DEMM | Partner | 31.25 | 985.00 | 30,781.25 |
| A E SCHMALZ | Partner | 44.25 | 985.00 | 43,586.25 |
| M A PODOLNY | Counsel | 15.00 | 675.00 | 10,125.00 |
| J M PETERS | Associate | 31.50 | 750.00 | 23,625.00 |
| M A ROMANZO | Associate | 2.75 | 720.00 | 1,980.00 |
| | **TOTAL FEES ($)** | | | **110,097.50** |

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| CODE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| E106 | Online Research | 666.40 |
| | **TOTAL CURRENT EXPENSES ($)** | **666.40** |

INVOICE SUMMARY:

| | |
|---|---|
| Current Fees: | $ 110,097.50 |
| Less Discount (25%): | (-27,524.38) |
| Current Charges: | 666.40 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 83,239.53** |



HUNTON ANDREWS KURTH LLP
RIVERFRONT PLAZA, EAST TOWER
951 EAST BYRD STREET
RICHMOND, VA 23219-4074

TEL   804 • 788 • 8200
FAX   804 • 788 • 8218

EIN   54-0572269

## INVOICE SUMMARY

| | |
|---|---|
| THE DEWBERRY COMPANIES, INC. | FILE NUMBER:   039876.0000082 |
| ATTN:  CRAIG N. THOMAS, ESQ. | INVOICE NUMBER:   101188522 |
| 8401 ARLINGTON BOULEVARD | DATE:   12/24/2020 |
| FAIRFAX, VA 22031-4666 | |

| | |
|---|---|
| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. |
| BILLING ATTORNEY: | STEPHEN P. DEMM |

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending November 30, 2020 per the attached itemization:

CURRENT INVOICE SUMMARY:

**RE: (Hunton # 039876.0000082, Client's # no) Dewberry Engineers v. Dewberry Group**

| | |
|---|---|
| Current Fees: | $ 477,785.00 |
| Less Discount (25%): | (119,446.25) |
| Current Charges: | 13,021.41 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 371,360.16** |

---

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL: 804-788-8555

To Pay By Mail:
HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA, GA  30384-5759

To Pay by Wire Transfer or ACH:

Confidential



HUNTON ANDREWS KURTH LLP
RIVERFRONT PLAZA, EAST TOWER
951 EAST BYRD STREET
RICHMOND, VA 23219-4074

TEL   804 • 788 • 8200
FAX   804 • 788 • 8218

EIN   54-0572269

**INVOICE SUMMARY-REMITTANCE PAGE**

THE DEWBERRY COMPANIES, INC.
ATTN:  CRAIG N. THOMAS, ESQ.
8401 ARLINGTON BOULEVARD
FAIRFAX, VA 22031-4666

FILE NUMBER:      039876.0000082
INVOICE NUMBER:   101188522
DATE:             12/24/2020

| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. |
|---|---|
| BILLING ATTORNEY: | STEPHEN P. DEMM |

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending November 30, 2020 per the attached itemization:

**CURRENT INVOICE SUMMARY:**

**RE: (Hunton # 039876.0000082, Client's # no) Dewberry Engineers v. Dewberry Group**

| | |
|---|---|
| Current Fees: | $ 477,785.00 |
| Less Discount (25%): | (119,446.25) |
| Current Charges: | 13,021.41 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 371,360.16** |

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL:  804-788-8555

To Pay By Mail:
HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA, GA  30384-5759

To Pay by Wire Transfer or ACH:

**Confidential**



HUNTON ANDREWS KURTH LLP
RIVERFRONT PLAZA, EAST TOWER
951 EAST BYRD STREET
RICHMOND, VA 23219-4074

TEL   804 • 788 • 8200
FAX   804 • 788 • 8218

EIN   54-0572269

**INVOICE DETAIL**

THE DEWBERRY COMPANIES, INC.
ATTN:  CRAIG N. THOMAS, ESQ.
8401 ARLINGTON BOULEVARD
FAIRFAX, VA 22031-4666

FILE NUMBER:         039876.0000082
INVOICE NUMBER:   101188522
DATE:                       12/24/2020

| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. |
| BILLING ATTORNEY: | STEPHEN P. DEMM |

RE: (Hunton # 039876.0000082, Client's # no) Dewberry Engineers v. Dewberry Group

FOR PROFESSIONAL SERVICES RENDERED THROUGH NOVEMBER 30, 2020:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|------|-----------|-------------|-------|
| 11/01/2020 | M A PODOLNY | Revise data questionnaire (.75); email vendor regarding data processing (.25) | 1.00 |
| 11/02/2020 | J M PETERS | Participate in client witness interviews to analyze and assess best strategy for responding to requests for production, interrogatories and requests for admissions, with Mr. Thomas, Ms. Vucci, Ms. Johnson, Ms. Podolny, and Ms. Manzano; review, revise and edit litigation hold directive per the instructions of Mr. Schmalz and Mr. Demm; review, revise, and edit hard copy boxes index, per the instructions of Mr. Demm and Mr. Schmalz; provide draft litigation hold directive to Mr. Thomas for his review, comment and distribution; provide updated highlighting hard copy box index to Mr. Schmalz, Mr. Demm, and Ms. Podolny for further action; analyze legal issues related to the Legal Hold Directive, the Protective Order, and Dewberry's discovery responses with Mr. Schmalz; review, revise, and edit revised proposed Joint Discovery Plan; correspond by email with Mr. Croft, Mr. Schmalz, and Mr. Abrajano regarding same; review and approve Notice of Appearance and direct filing of same; begin to perform legal research regarding **Privileged** **Privileged** | 6.50 |
| 11/02/2020 | M A PODOLNY | Data interview of Molly Johnson (1.0); emails regarding hard copy data scanning objectives (.5) | 1.50 |
| 11/02/2020 | M A ROMANZO | Analyze Defendant's document requests to prepare for document collection and review | 1.25 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101188522 |
|---|---|---|---|
| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. | DATE: | 12/24/2020 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 2 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 11/02/2020 | A E SCHMALZ | Correspondence with industry expert regarding assistance with case (.25); conference with Mr. Croft regarding industry expert (.25); review, analyze and revise draft stipulated protective order (2.0); conference with Ms. Peters regarding custodian interviews and protective order (.50); correspondence with Ms. Podolny and Ms. Peters regarding protective order (.25); conference call with industry expert and Mr. Croft (.50); multiple correspondence with Hunton and McCandlish team regarding document collection and review issues (1.0); review draft revised discovery plan (.25); review draft notices of appearance and direct filing of same (.25) | 5.25 |
| 11/03/2020 | J M PETERS | Analyze legal issues related to ediscovery, document collection, discovery responses, disclosures, and [Privileged] with Mr. Schmalz and Ms. Podolny; begin to draft brief in support of motion [Privileged] [Privileged] perform legal research as necessary to draft same | 4.75 |
| 11/03/2020 | M A PODOLNY | Emails to M. Johnson and S. Vucci regarding document collection issues (.75); call with M. Romanzo regarding same (.25); emails to case team regarding confidentiality agreement changes and data interviews (.5); email with Driven team regarding inbound production loading (.25) | 1.75 |
| 11/03/2020 | M A ROMANZO | Prepare for interviews of Cynthia Chen and Kurt Thompson | 0.75 |
| 11/03/2020 | A E SCHMALZ | Review draft revised discovery plan (.25); Correspondence with Mr. Croft regarding revised discovery plan and schedule (.25); continue work on revised protective order (adding AEO, revised clawback and other modifications), and circulate revised draft and redline (2.0); conferences with Ms. Peters regarding custodian interviews and action items (.50); conference with Mr. Croft regarding revised protective order and amended discovery plan (.25); correspondence with Ms. Podolny regarding edits to revised protective order (.25); correspondence with Mr. Demm regarding issues to cover with industry expert (.50) | 4.25 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101188522 |
| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. | DATE: | 12/24/2020 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 3 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|------|-----------|-------------|-------|
| 11/04/2020 | J M PETERS | Participate in data collection and ediscovery interviews of identified potential Dewberry custodians Sid Dewberry, Barry Dewberry, and Mike Snyder; review and analyze detailed analysis of elements of Dewberry's claims and defenses prepared by Mr. Demm; review and analyze file notes collected from Sid Dewberry to prepare for today's interview; continue to draft brief in support of motion to **Privileged** **Privileged** perform legal research as necessary to draft same; analyze legal issues related to the review and analysis of Dewberry Group's produced with Ms. Podolny and Ms. Romanzo | 7.50 |
| 11/04/2020 | M A PODOLNY | Email client regarding collection issues (.25); draft collection plan memo (.5); data interview of Sid Dewberry (1.0); data interview of Barry Dewberry (.75); data interview of M. Snyder (1.0) | 3.50 |
| 11/04/2020 | M A ROMANZO | Attend custodian interviews of Mssrs. Dewberry and Mr. Snyder, and prepare documents for review for outbound production | 6.00 |
| 11/04/2020 | A E SCHMALZ | Review memo from Steve Demm regarding key points for industry expert (.25); draft series of questions/points for industry expert meeting (.50); Collection interview with Sid Dewberry (1.25); collection interview with Barry Dewberry (1.0); correspondence with Mr. Croft regarding retention of industry expert (.50); multiple correspondence with Hunton team regarding document collection/review process (.75) | 4.25 |
| 11/05/2020 | D L GUNN | Researched, in the E.D. Va., examples of memos filed by plaintiffs in support of motions to **Privileged** **Privileged** (Peters) | 1.25 |
| 11/05/2020 | J M PETERS | Participate in data collection and ediscovery interviews of identified potential Dewberry custodians Cynthia Chen and Kurt Thompson; perform legal research as necessary to draft brief in support of motion to **Privileged** analyze legal issues related to the collection, review and analysis of potentially relevant documents with Mr. Schmalz, Ms. Podolny, Ms. Romanzo, and Mr. Abrajano; analyze legal issues related to the preparation of Dewberry's discovery responses and disclosures with Mr. Schmalz and Mr. Abrajano; draft substantive portions of document collection memo related to claims, defenses, and chronology of key events; review and analyze fact development prepared by Mr. Demm related to the Azalea Square development | 8.00 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101188522 |
| CLIENT NAME: THE DEWBERRY COMPANIES, INC. | | DATE: | 12/24/2020 |
| FILE NUMBER: 039876.0000082 | | PAGE: | 4 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|------|-----------|-------------|-------|
| 11/05/2020 | M A PODOLNY | Revise collection plan memorandum (2.25); call to J. Feldstein regarding email systems (.25); call to Driven regarding email collection question (.25); emails/calls with client regarding collection items (.25) | 3.00 |
| 11/05/2020 | M A ROMANZO | Conduct custodian interviews of Cynthia Chen and Kurt Thompson; prepare collections memorandum | 4.00 |
| 11/05/2020 | A E SCHMALZ | Conference with Mr. Demm regarding potential survey expert and identification of target audience (1.0); review memo regarding Richmond DCC site from Steve Demm (.50); multiple correspondence with Hunton and McCandlish team regarding action items (1.50) | 3.00 |
| 11/06/2020 | J M PETERS | Review and analyze deficiency letter received today from counsel for Dewberry Group; analyze legal issues related to responding to deficiency letter, preparing Dewberry's own deficiency letter, preparing Dewberry's Rule 26(a)(1) disclosures, and preparing Dewberry's responses to Dewberry Group's discovery requests, with Mr. Schmalz and Mr. Abrajano; analyze legal issues related to the collection, review and production of Dewberry's potentially responsive documents, with Mr. Thomas, Mr. Schmalz, Ms. Podolny, Ms. Romanzo, and Mr. Stanton; continue to draft brief in support of motion to ⸤Privileged⸥ perform legal research as necessary to draft same | 8.25 |
| 11/06/2020 | M A PODOLNY | Update collection plan memo and filepaths list (2.0); zoom share session with S. Loman to discuss marketing server locations for collection (.25) | 2.25 |
| 11/06/2020 | M A ROMANZO | Prepare issue tags for document review; communicate with M. Podolny and client regarding document collection | 1.00 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101188522 |
| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. | DATE: | 12/24/2020 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 5 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|------|-----------|-------------|-------|
| 11/06/2020 | A E SCHMALZ | Multiple conferences with Mr. Croft regarding response to deficiency letter, action items and industry expert (.50); multiple conferences with Ms. Peters regarding discovery/disclosure responses, document review and **Privileged** (.75); conference with Mr. Thomas regarding update on progress in case, survey expert and case strategy (1.0); conference with Mr. Stanton regarding background of case and assistance with document review (.50); conference with Mr. Demm regarding survey expert (.25); review case law on survey expert methodology (.50); review photos of Charlottesville and Richmond DCC projects and news articles about DCC/John Dewberry (.75); multiple correspondence with McCandlish and Hunton team regarding action item assignments and progress (.75) | 5.00 |
| 11/06/2020 | C T STANTON | Telephone conference with Art Schmalz regarding case and details of document review project | 0.50 |
| 11/07/2020 | A E SCHMALZ | Review and respond to correspondence and photos from Mr. Thomas (.50); review and analyze site photos from Mr. Thomas (.25); review and analyze spreadsheets from Mr. Thomas regarding Dewberry real estate project (.50); correspondence with Hunton team regarding additional documents for collection and review (.25) | 1.50 |
| 11/07/2020 | A E SCHMALZ | Review and analyze information regarding development projects by Dewberry (.75); review and analyze additional news articles about DCC/John Dewberry (.75); memo to Hunton team regarding additional DCC news articles and photos for inclusion in document collection (.50); correspondence with Mr. Thomas regarding Dewberry development projects (.50) | 2.50 |
| 11/08/2020 | S P DEMM | Review correspondence, memoranda, and potential documents and evidence; memo re: survey universe | 3.00 |
| 11/08/2020 | J M PETERS | Review and analyze legal issues related to preparing Dewberry's responses to Dewberry Group's discovery requests, with Mr. Thomas and Mr. Schmalz; analyze legal issues related to the collection, review and production of Dewberry's potentially responsive documents, with Mr. Thomas and Mr. Schmalz; continue to draft **Privileged** **Privileged** **Privileged** perform legal research as necessary to draft same | 8.00 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101188522 |
| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. | DATE: | 12/24/2020 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 6 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 11/08/2020 | A E SCHMALZ | Review and analyze information regarding development projects by Dewberry (.75); review and analyze additional news articles about DCC/John Dewberry (.75); memo to Hunton team regarding additional DCC news articles and photos for inclusion in document collection (.50); correspondence with Mr. Thomas regarding Dewberry development projects (.50) | 2.50 |
| 11/09/2020 | S P DEMM | Research and memo re: dilution, tarnishment, surveys, and other issues; correspondence with and conference with potential consultant; review correspondence re: proposed protective order; memo re: strategy meeting; memos re: potential amended complaint | 3.50 |
| 11/09/2020 | J M PETERS | Review, analyze and extensively edit Dewberry's Rule 26(a)(1) disclosures, prepared by Mr. Abrajano, to include additional persons with knowledge and areas of knowledge, and to recommend removal of others; share revised draft with Mr. Thomas and Mr. Schmalz; participate in document collection interview of Mr. Brumbaugh; develop facts necessary to respond to the Dewberry Group's discovery requests, with Mr. Thomas, Ms. Pillis, Ms. Vucci and Mr. Schmalz; analyze legal issues related to the collection, review and production of Dewberry's potentially responsive documents, with Mr. Schmalz, Ms. Podolny, Ms. Romanzo, and Mr. Stanton; analyze legal issues related to case development and strategy with Mr. Schmalz | 7.75 |
| 11/09/2020 | M A PODOLNY | Emails with vendor, counsel, and client regarding collection tasks (2.0); revise collection memo (.25); analyze public resources to document collection requests (1.0); call and follow up from social media collection interview (.75) | 4.00 |
| 11/09/2020 | M A ROMANZO | Communicate with co-counsel and client regarding document collection, review, and protective order | 1.00 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101188522 |
|---|---|---|---|
| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. | DATE: | 12/24/2020 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 7 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 11/09/2020 | A E SCHMALZ | Review research memos from Mr. Demm regarding proper survey universe (.75); review and analyze case law regarding proper survey universe in forward confusion cases (1.0); conference with Mr. Croft regarding industry expert (.25); review and analyze collection memo from Ms. Podolny (.50); correspondence with Ms. Podolny regarding additional elements to add to collection memo (.50); draft memo to Mr. Demm regarding possible use of post-sale confusion or trademark dilution by tarnishing theory (.50); review and analyze notice of corporate designee deposition (.30); correspondence with Mr. Croft and Mr. Thomas regarding corporate designee deposition notice (.25); revise protective order (.30); correspondence with team regarding protective order (.25); review and respond to correspondence from client regarding documents and related matters (.50); correspondence with Ms. Peters regarding follow-up on questions from Ms. Pillis (.25); review draft Rule 26(a)(1) disclosures (.30); conference with Ms. Peters regarding initial disclosures, document collection and other action items (.75) | 6.50 |
| 11/09/2020 | C T STANTON | Telephone conference with Julie Peters regarding case and document review process; review documents that have bearing on document review process | 2.00 |
| 11/10/2020 | S P DEMM | Memos re: strategy meeting; conference call with potential consultants; conference calls with co-counsel; correspondence to client | 2.50 |
| 11/10/2020 | J M PETERS | Review, analyze and edit Dewberry's Rule 26(a)(1) disclosures with Mr. Thomas and Mr. Schmalz; develop facts as necessary to complete same; participate in document collection interview of Ms. Pillis and Ms. Spillan; analyze legal issues related to the collection, review and production of Dewberry's potentially responsive documents, with Mr. Schmalz and Ms. Podolny | 10.00 |
| 11/10/2020 | M A PODOLNY | Call with J. Pillis and C. Thomas to discuss document locations (2.0); emails with vendor regarding data processing (.25); emails/calls with vendor and client regarding data collection efforts (1.5) | 3.75 |
| 11/10/2020 | M A ROMANZO | Attend custodian interview of Janice Spillan and communicate with co-counsel regarding document review | 1.00 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101188522 |
|---|---|---|---|
| CLIENT NAME: THE DEWBERRY COMPANIES, INC. | | DATE: | 12/24/2020 |
| FILE NUMBER: 039876.0000082 | | PAGE: | 8 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 11/10/2020 | A E SCHMALZ | Review and analyze The Dewberry Way (book) (.75); review and analyze legal analysis of claims by co-counsel (.25); review notes and relevant documents in preparation for witness interviews (1.75); multiple conferences with Mr. Croft regarding interview of industry expert (.50); review and comment on revision to first draft of initial disclosures (.30); memo to investigator regarding investigation of DCC activities (.30); conference with Mr. Thomas regarding comments/edits to initial disclosures (1.0); interview of JoAnne Pillis (1.0); follow-up discussion with industry expert (.75); conference with Mr. Demm regarding survey expert issues and action items (1.0); conference with Ms. Podolny regarding update on document collection (.40); revise initial disclosures and forward to Ms. Peters (.25); conference with investigator regarding investigation of DCC/DGI (.25); correspondence and conference with Ms. Baroody regarding assistance with document review and retrieval (.25); correspondence with Hunton team regarding document collection issues (.25); correspondence with Ms. Peters regarding revisions to initial disclosures (.25) | 9.25 |
| 11/10/2020 | C T STANTON | Review complaint, discovery requests, and other documents having bearing on document review; document review | 3.50 |
| 11/11/2020 | S P DEMM | Correspondence with C. Thomas; prepare for and participate in conference call with client and co-counsel re: potential consultants; conferences with potential consultants; memo re: potential consultants; research re: damages and attorney's fee remedies. | 4.25 |
| 11/11/2020 | J M PETERS | Review, analyze and edit Dewberry's Rule 26(a)(1) disclosures with Mr. Thomas and Mr. Schmalz; develop facts as necessary to complete same; analyze legal issues related to the collection, review and production of Dewberry's potentially responsive documents, with Mr. Schmalz, Ms. Podolny, Ms. Romanzo, and Mr. Abrajano; analyze legal issues and develop facts as necessary to respond to discovery served on Dewberry by the Defendant, with Mr. Schmalz and Mr. Abrajano | 7.75 |
| 11/11/2020 | M A PODOLNY | Draft emails to client requesting collection follow up (.5); conference with M. Romanzo to discuss review strategy (.5); analyze loaded data (.75) | 1.75 |
| 11/11/2020 | M A ROMANZO | Conference calls with co-counsel regarding document collection and review and conduct document review | 2.00 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101188522 |
|---|---|---|---|
| CLIENT NAME:   THE DEWBERRY COMPANIES, INC. | | DATE: | 12/24/2020 |
| FILE NUMBER:   039876.0000082 | | PAGE: | 9 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 11/11/2020 | A E SCHMALZ | Review and revise draft Rule 26(a)(1) disclosures (.75); correspondence with Hunton team regarding disclosures and discovery responses (.50); multiple conferences with Ms. Peters regarding revised disclosures, discovery responses and document collection/review (1.25); conference with Ms. Romanzo regarding document collection and review status update (.25); conference with Alan Croft regarding action items (.50); zoom meeting with Mr. Thomas and Mr. Demm re survey expert (1.25); conference with Mr. Demm regarding scope of work for survey expert (.25); review and analyze case law on trademark damages (.50); memo to Mr. Demm regarding recoverable damages for trademark infringement (.50) | 5.75 |
| 11/11/2020 | C T STANTON | Doc review | 6.50 |
| 11/12/2020 | S P DEMM | Memos with A. Schmalz re: damages, attorneys' fees, amendments to consultant discovery; prepare for and participate in conference call re: litigation strategy and discovery; review and revise initial disclosures; memos re: same; memos re: consultants | 4.75 |
| 11/12/2020 | S J LAPEKAS | Contact Chris Engel, City of Charlottesville, regarding his knowledge of possible name confusion between Dewberry Engineers and Dewberry Group. | 0.25 |
| 11/12/2020 | J M PETERS | Review, analyze and edit Dewberry's Rule 26(a)(1) disclosures with Mr. Thomas, Mr. Schmalz, and Mr. Demm; develop facts and perform legal research as necessary to complete same; analyze legal issues related to the collection, review and production of Dewberry's potentially responsive documents, with Mr. Schmalz, Ms. Podolny, Ms. Romanzo, and Mr. Abrajano; analyze legal issues and develop facts as necessary to respond to discovery served on Dewberry by the Defendant, with Mr. Schmalz and Mr. Abrajano; analyze legal and strategic issues with the McCandlish team, Mr. Schmalz, Mr. Demm, Ms. Podolny, and Ms. Romanzo | 9.25 |
| 11/12/2020 | M A PODOLNY | Analyze documents to confirm collection completeness (.75); participate in legal team strategy call (2.0); email client requesting collections/interview follow up (.5) | 3.25 |
| 11/12/2020 | M A ROMANZO | Conference call with legal team regarding action items; prepare documents for production | 2.25 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101188522 |
| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. | DATE: | 12/24/2020 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 10 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|------|-----------|-------------|-------|
| 11/12/2020 | A E SCHMALZ | Revise and edit initial disclosures (1.50); review outstanding action items and prepare agenda for discussion during team call (1.0); zoom conference with Hunton & McCandlish teams (2.0); conference with Mr. Croft regarding protective order (.25); finalize protective order for filing (.25); correspondence with Ms. Peters regarding disclosures and damages issues (.25); review news articles and documents regarding DGI activities in Charlottesville (.50); draft FOIA request to City of Charlottesville for correspondence with DGI (.50); correspondence with Ms. Podolny regarding witness interviews (.25); multiple correspondence with team regarding disclosures, document collection and related action items (.50) | 7.00 |
| 11/12/2020 | C T STANTON | Doc review | 13.00 |
| 11/13/2020 | S P DEMM | Conference with potential consultant; memos re: potential revisions to Initial Disclosures; review Protective Order; review Dewberry Group Initial Disclosures; review trademark assignment (recordation documents); review photos from Charlottesville | 2.00 |
| 11/13/2020 | J M PETERS | Review, analyze, edit, and finalize Dewberry's Rule 26(a)(1) disclosures with Mr. Thomas, Mr. Schmalz, and Mr. Demm; develop facts as necessary to complete same; analyze legal issues related to the collection, review and production of Dewberry's potentially responsive documents, with Mr. Schmalz, Ms. Podolny, Ms. Romanzo, and Mr. Abrajano; analyze legal issues and develop facts as necessary to respond to discovery served on Dewberry by the Defendant, with Mr. Schmalz and Mr. Abrajano; participate in interviews of potential persons with knowledge Ms. Taylor and Mr. Lambert, with Ms. John and Mr. Schmalz and Mr. Tener | 7.50 |
| 11/13/2020 | M A PODOLNY | Calls/emails with S. Vucci and J. Feldstein (.5); update collection memo (.5); emails/calls regarding collection tasks (1.5); analyze documents for potential production (2.0) | 4.50 |
| 11/13/2020 | M A ROMANZO | Review documents for production | 4.75 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101188522 |
|---|---|---|---|
| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. | DATE: | 12/24/2020 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 11 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 11/13/2020 | A E SCHMALZ | Correspondence with Mr. Demm regarding survey expert (.25); review additional revisions to initial disclosures from Mr. Demm and Hunton team (.25); correspondence with Mr. Tener regarding Lambert interview (.25); conferences with Ms. Peters regarding edits to initial disclosures and witness interviews (.75); interview of Jay Lambert (1.0); conferences with Mr. Thomas regarding documents to be collected and update on action item completion (.75); review legal memo from Mr. Demm regarding damages and (.25); correspondence with Ms. Podolny regarding document collection (.25) | 3.75 |
| 11/13/2020 | C T STANTON | Doc review | 4.25 |
| 11/14/2020 | J M PETERS | Analyze legal issues related to developing facts necessary to supporting Dewberry's claims and to responding to the Defendant's Requests for Admission | 0.50 |
| 11/14/2020 | A E SCHMALZ | Correspondence with Mr. Thomas regarding additional documents and factual information; review trademark case law regarding confusion analysis; | 0.50 |
| 11/15/2020 | J M PETERS | Draft Dewberry's Responses to Requests for Admission; review and analyze extensive facts provided by Ms. Pillis Legarreta in multiple emails and spreadsheets, and emails from Mr. Thomas regarding same; draft email to Mr. Thomas regarding analysis of factual information provided by Ms. Pillis Legarreta, with a copy to Ms. Vucci; correspond by email with Ms. Vucci and Mr. Schmalz regarding same; review case file as necessary to draft Responses to Requests for Admission | 5.75 |
| 11/15/2020 | M A ROMANZO | Review documents for production | 0.25 |
| 11/15/2020 | A E SCHMALZ | Begin review of interrogatory responses; correspondence with Ms. Peters regarding RFA responses | 0.50 |
| 11/15/2020 | C T STANTON | Doc review | 10.00 |
| 11/16/2020 | S P DEMM | Correspondence with consultants and with client re: studies; memo re: Privileged conferences and correspondence with Dewberry and with potential consultants; memo re: damages expert; correspondence re: search terms | 4.75 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101188522 |
|---|---|---|---|
| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. | DATE: | 12/24/2020 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 12 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 11/16/2020 | J M PETERS | Analyze legal issues related to the collection, review and production of Dewberry's potentially responsive documents, with Mr. Thomas, Mr. Schmalz, and Ms. Podolny; develop facts as necessary to respond to Dewberry Group, Inc.'s 260 Requests for Admission, with Mr. Schmalz, Mr. Thomas, and Ms. Vucci; participate in potential witness interviews of Laura Linn, Gary Kirkbride, and Wayne Burnley, with Mr. Thomas, Mr. Schmalz, and Ms. Podolny; draft, review, revise, and edit Dewberry's Responses to Dewberry Group's Requests for Admission; correspond by email with Mr. Abrajano regarding Dewberry's Responses to Dewberry Group's Interrogatories | 9.50 |
| 11/16/2020 | M A PODOLNY | Participate in interview calls (3.5); prepare follow up emails regarding the same to Dewberry employees (.75); emails with vendor regarding email collection (.5); analyze documents for potential production (.75) | 5.50 |
| 11/16/2020 | M A ROMANZO | Review documents for production | 0.50 |
| 11/16/2020 | A E SCHMALZ | Review correspondence from private investigator regarding discussion with Charlottesville economic development director (.25); review and analyze trademark caselaw and research regarding infringement from using trademarked search engine terms (.75); correspondence to team regarding possible subpoenas to search engine providers (.25); correspondence with Mr. Demm regarding issues regarding **Privileged** (.25); interview of Lara Linn (1.0); review correspondence from Ms. Vucci regarding requested information and attachments (.50); conference with Ms. Peters regarding request for admission responses and progress on outstanding action items (.75); interview of Gary Kirkbride (1.0); review interrogatory responses (.50); interview of Wayne Burnley (.75); conference with Mr. Thomas regarding update on experts and issues regarding **Privileged** **Privileged** (.50); multiple correspondence with Hunton & McCandlish team regarding action items (.50); conference with Mr. Croft regarding expert witnesses and action items (.50) | 7.50 |
| 11/16/2020 | C T STANTON | Document review | 4.25 |
| 11/17/2020 | S P DEMM | Correspondence with consultants; memo re: 4th trademark cases; conference with A. Schmalz; conference call with consultant | 3.25 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101188522 |
|---|---|---|---|
| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. | DATE: | 12/24/2020 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 13 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 11/17/2020 | J M PETERS | Analyze legal issues related to the collection, review and production of Dewberry's potentially responsive documents, with Mr. Thomas, Mr. Schmalz, and Ms. Podolny; develop facts as necessary to respond to Dewberry Group, Inc.'s 260 Requests for Admission, with Mr. Schmalz, Mr. Thomas, and Ms. Legarreta; participate in potential witness interview of J. Paul Lewis, with Mr. Thomas, Mr. Schmalz, and Ms. Podolny; draft, review, revise, and edit Dewberry's Responses to Dewberry Group's Requests for Admission; provide first draft of Responses to Mr. Schmalz for his review and comment; correspond by email with Mr. Abrajano regarding Dewberry's Responses to Dewberry Group's Interrogatories and regarding Dewberry's Responses to Dewberry Group's Requests for Admission; revise and edit draft Responses to Requests for Admission to address Mr. Schmalz's comments; develop further facts as necessary to accomplish same | 11.25 |
| 11/17/2020 | M A PODOLNY | Email/call with M. Romanzo regarding review (.5); email with vendor regarding collection and processing efforts (.25); interview of J. Paul Lewis (1.25); analyze documents for potential production (1.5); call with J. Lewis regarding document collection issues (.25) | 3.75 |
| 11/17/2020 | M A ROMANZO | Review documents for production | 5.00 |
| 11/17/2020 | A E SCHMALZ | Research possible financial experts (.25); correspondence with potential financial experts (.25); conference with potential financial expert (.50); review and analyze DGI responses to request for production (.50); interview of J. Paul Lewis (1.0); conference call with industry expert (1.50); correspondence with Mr. Demm regarding survey expert (.25); correspondence with Ms. Peters regarding request for admission responses and related questions (.50); conference with Ms. Peters regarding revisions to RFA responses and progress on interrogatory responses (.50); review and revise draft RFA responses (1.0) | 4.75 |
| 11/17/2020 | C T STANTON | Doc review | 3.50 |
| 11/18/2020 | S P DEMM | Correspondence with consultant; prepare for and participate in conference with consultant | 2.75 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101188522 |
| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. | DATE: | 12/24/2020 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 14 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|------|-----------|-------------|-------|
| 11/18/2020 | J M PETERS | Analyze legal issues related to the collection, review and production of Dewberry's potentially responsive documents, with Mr. Schmalz, Ms. Podolny and Ms. Romanzo; continue to develop facts as necessary to respond to Dewberry Group, Inc.'s 260 Requests for Admission, with Mr. Schmalz, Mr. Thomas, Ms. Legarreta, and Ms. Vucci; draft, review, revise, and edit Dewberry's Responses to Dewberry Group's Requests for Admission; provide updated draft of Responses to Mr. Schmalz for his review and comment; provide complete draft of Responses to Mr. Thomas for his review, comment and approval; analyze legal issues related to Dewberry's Responses to Dewberry Group's Interrogatories with Mr. Schmalz; analyze legal issues related to Dewberry's responses to Dewberry Group's Requests for Production with Mr. Schmalz and Ms. Podolny; develop facts necessary to draft Dewberry's Answers to Dewberry Group's First Set of Interrogatories, with Mr. Thomas, Mr. Schmalz and Ms. Vucci; review and analyze documents as necessary to draft Answers to Interrogatories | 6.25 |
| 11/18/2020 | M A PODOLNY | Call with E. Scarce (1.0); follow up call with A. Schmalz (.25); call with J. Pillis regarding data collection (.5); call with M. Romanzo regarding review for production (.25); review and revise RFP responses draft (2.5); email with vendor regarding data processing (.25) | 4.75 |
| 11/18/2020 | M A ROMANZO | Quality control review of documents for production; prepare responses to defendant's requests for production of documents | 8.00 |
| 11/18/2020 | A E SCHMALZ | Review and edit Request for Admission responses (1.25); correspondence with Ms. Peters regarding RFA responses (.25); multiple conferences with Mr. Croft regarding action items (.50); interview of Elizabeth Scarce (1.0); conference with Ms. Podolny regarding document production issues (.50); review and analyze Interrogatory questions and grounds for responding with Ms. Peters (2.25); conference with Mr. Thomas regarding interrogatory responses and update on case (.50); review and analyze merger-related documents and forward to Ms. Peters with explanatory memorandum (1.50) | 7.75 |
| 11/18/2020 | C T STANTON | Doc review | 5.00 |
| 11/19/2020 | S P DEMM | Conference with A. Schmalz re: discovery responses and consultant; review draft discovery responses; followup conference with A. Schmalz; correspondence with consultant re: project; review correspondence re: Ortega Park; review and revise discovery responses | 5.75 |

| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 101188522 |
|---|---|---|---|---|
| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. | | DATE: | 12/24/2020 |
| FILE NUMBER: | 039876.0000082 | | PAGE: | 15 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 11/19/2020 | J M PETERS | Analyze legal issues related to the collection, review and production of Dewberry's potentially responsive documents, with Mr. Thomas, Mr. Schmalz, Ms. Podolny, and Ms. Romanzo; continue to develop facts as necessary to respond to Dewberry Group, Inc.'s 260 Requests for Admission, with Mr. Schmalz, Mr. Thomas, Ms. Legarreta, and Ms. Vucci; review, revise, and edit Dewberry's Responses to Dewberry Group's Requests for Admission; provide draft Responses to Dewberry Group's Requests for Admission to Mr. Demm for his review and comment; analyze legal issues related to Dewberry's Responses to Dewberry Group's Interrogatories with Mr. Schmalz and Mr. Tener; analyze legal issues related to Dewberry's responses to Dewberry Group's Requests for Production with Mr. Schmalz, Ms. Podolny, and Ms. Romanzo; develop facts necessary to draft Dewberry's Answers to Dewberry Group's First Set of Interrogatories, with Mr. Thomas, Mr. Schmalz, Mr. Tener, and Ms. Vucci; review and analyze documents as necessary to draft Answers to Interrogatories; participate in potential witness interview with Dave Maxwell and Devin Keeler, with Mr. Thomas, Mr. Schmalz, and Ms. Podolny | 7.00 |
| 11/19/2020 | M A PODOLNY | Call with D. Maxwell (1.5); call with D. Keeler (1.0); calls/emails with A. Schmalz (.75); analyze documents for production (4.5); calls with M. Romanzo regarding RFP responses and document production issues (.5) | 8.25 |
| 11/19/2020 | M A ROMANZO | Quality control review of documents for production; prepare responses to Defendant's requests for production of documents | 6.00 |
| 11/19/2020 | A E SCHMALZ | Multiple correspondence and conferences with Ms. Peters regarding request for admissions responses (.75); conference with Mr. Croft regarding discussion with opposing counsel regarding discovery schedule (.25); correspondence to Mr. Tener and Mr. Demm regarding assistance with interrogatory answers (.50); conference with Mr. Demm regarding trademark issues in interrogatory responses (.25); correspondence with damages expert (.25); and interview of Dave Maxwell (1.25); interview of Devin Keeler (1.25); conference and correspondence with Ms. Podolny regarding evidence of confusion (.50); correspondence with Mr. Thomas regarding Jacksonville confusion incident and interview with Molly Johnson (.25); review and edit request for production responses (.50); multiple correspondence with Ms. Podolny and Ms. Romanzo regarding RFP responses and document production issues (.75) | 6.50 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101188522 |
|---|---|---|---|
| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. | DATE: | 12/24/2020 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 16 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 11/19/2020 | C T STANTON | Doc review | 3.00 |
| 11/20/2020 | S P DEMM | Review correspondence with client and co-counsel re: discovery; conference with Dewberry communications director and counsel; review and revise draft responses to Requests for Admissions and draft Responses to Interrogatories | 6.00 |
| 11/20/2020 | J M PETERS | Analyze legal issues related to the collection, review and production of Dewberry's potentially responsive documents, with Mr. Schmalz, Ms. Podolny and Ms. Romanzo; continue to develop facts as necessary to respond to Dewberry Group, Inc.'s 260 Requests for Admission, with Mr. Schmalz and Mr. Demm; draft, review, revise, edit, finalize, and serves Dewberry's Responses to Dewberry Group's Requests for Admission; provide updated drafts of Responses to Mr. Schmalz and Mr. Demm for their review and comment; analyze legal issues related to Dewberry's Responses to Dewberry Group's Interrogatories with Mr. Schmalz; analyze legal issues related to Dewberry's responses to Dewberry Group's Requests for Production with Mr. Schmalz, Ms. Podolny and Ms. Romanzo; review, revise, and edit draft Responses to Dewberry Group's Requests for Production; develop facts necessary to draft Dewberry's Answers to Dewberry Group's First Set of Interrogatories, with Mr. Thomas and Mr. Schmalz; review and analyze documents as necessary to draft Answers to Interrogatories; participate in potential witness interview with Ms. Johnson; draft email to Ms. Chen to request information necessary to answer interrogatories | 9.00 |
| 11/20/2020 | M A PODOLNY | Call with R. Brittingham (1.25); quality control check production volume and prepare transmittal (.75); emails/calls regarding revisions to RFP responses (2.0); revise search term list (.5); analyze documents for potential production (2.0); emails with vendors regarding collection and processing (.25) | 6.75 |
| 11/20/2020 | M A ROMANZO | Quality control review of documents for production; prepare responses to Defendant's requests for production of documents | 2.00 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101188522 |
|---|---|---|---|
| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. | DATE: | 12/24/2020 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 17 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 11/20/2020 | A E SCHMALZ | Correspondence with damages expert (.25); correspondence from Dewberry regarding confusion (.25); correspondence and conferences with Ms. Peters regarding interrogatory answers (.75); conference with Ms. Podolny regarding document production issues (.50); conference with Mr. Croft regarding request for production responses (.25); analyze answer and counterclaims regarding helpful admissions and draft memo to legal team outlining findings (1.0); video conference with Molly Johnson (1.50); video conference with Rich Brittingham (1.0); review revisions to draft RFA and RFP responses (.50); correspondence with Mr. Demm regarding revisions to request for admission responses (.50) | 6.50 |
| 11/20/2020 | C T STANTON | Doc review | 5.25 |
| 11/21/2020 | S P DEMM | Review correspondence re: fact-gathering and discovery | 0.50 |
| 11/21/2020 | J M PETERS | Analyze legal issues related to Dewberry's Answers to Dewberry Group's First Set of Interrogatories with Mr. Thomas and Mr. Schmalz; develop facts necessary to draft Dewberry's Answers to Dewberry Group's First Set of Interrogatories, with Mr. Thomas and Mr. Schmalz; review and analyze documents as necessary to draft Dewberry's Answers to Dewberry Group's First Set of Interrogatories; draft Dewberry's Answers to Dewberry Group's First Set of Interrogatories | 9.25 |
| 11/21/2020 | A E SCHMALZ | Review and analyze on-line information regarding Dewberry building industry affiliations and correspondence with Mr. Thomas regarding same | 0.50 |
| 11/22/2020 | S P DEMM | Review revised answers to interrogatories and exhibits | 0.25 |
| 11/22/2020 | J M PETERS | Analyze legal issues related to Dewberry's Answers to Dewberry Group's First Set of Interrogatories; develop facts necessary to draft Dewberry's Answers to Dewberry Group's First Set of Interrogatories; review and analyze documents as necessary to draft Dewberry's Answers to Dewberry Group's First Set of Interrogatories; draft Dewberry's Answers to Dewberry Group's First Set of Interrogatories; provide draft Answers to Dewberry Group's First Set of Interrogatories to Hunton, McCandlish, and Dewberry team members for their review and comment; draft emails to Ms. Podolny and Ms. Romanzo regarding issues related to the collection and production of Dewberry's documents; draft emails to Ms. Johnson and Ms. Legarreta regarding additional facts necessary to draft Answers to the First Set of Interrogatories | 11.50 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101188522 |
|---|---|---|---|
| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. | DATE: | 12/24/2020 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 18 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 11/22/2020 | M A ROMANZO | Prepare document production log | 0.50 |
| 11/23/2020 | S P DEMM | Correspondence and conference with consultant; review and comment on answers to interrogatories | 2.50 |
| 11/23/2020 | J M PETERS | Analyze legal issues related to Dewberry's Answers to Dewberry Group's First Set of Interrogatories; develop facts necessary to draft Dewberry's Answers to Dewberry Group's First Set of Interrogatories; review and analyze documents as necessary to draft Dewberry's Answers to Dewberry Group's First Set of Interrogatories; draft Dewberry's Answers to Dewberry Group's First Set of Interrogatories; provide drafts and revised drafts of Dewberry's Answers to its First Set of Interrogatories to Mr. Thomas and other members of the team; participate in potential witness interviews of Laurel McGinley, Petra Knochenhauer, and Duncan Hastie | 13.00 |
| 11/23/2020 | M A PODOLNY | Prepare list of questions for call with P. Knochenhauer (.25); call with P. Knochenhauer to discuss Vision database reporting (.75); call/emails with A. Schmalz and J. Peters regarding discovery (.75); call/emails with M. Romanzo regarding review priority and objectives (.75); review and analyze documents for potential production (2.5); emails with vendor regarding collections and processing issues (.5); finalize list of filepath collections for supplemental production and circulate to client IT contact (.5); emails with client employees regarding supplemental collection efforts (.5) | 6.50 |
| 11/23/2020 | A E SCHMALZ | Review and analyze documents and information from Ms. Legarretta regarding real estate development activity and correspondence regarding same (.75); correspondence with client regarding witness interviews (.25); review and revise draft interrogatory responses (2.0); review trademark law authorities regarding channels of trade and correspondence to Ms. Peters regarding same (.75); review and analyze additional materials regarding confusion provided by Dewberry (.25); witness interview of Ms. McGinley (1.0); conference with Mr. Thomas regarding case strategy and analysis (.50); interview of Duncan Hastie (.50); conference with Ms. Podolny regarding document production issues/questions (.25); correspondence with team regarding interrogatory answers (.75); prepare, draft and serve second request for production of documents and correspondence with team regarding same (1.50); conference with Ms. Peters regarding interrogatory response revisions and exhibit charts (.50); review, analyze and comment on charts/exhibits to Interrogatory answers (1.0) | 10.00 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101188522 |
|---|---|---|---|
| CLIENT NAME:   THE DEWBERRY COMPANIES, INC. | | DATE: | 12/24/2020 |
| FILE NUMBER:   039876.0000082 | | PAGE: | 19 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 11/23/2020 | C T STANTON | Doc review | 5.50 |
| 11/24/2020 | J L CAULDER | Conference with M. Podolny regarding project to review Defendant's discovery responses and document production to identify follow-up items | 0.50 |
| 11/24/2020 | J L CAULDER | Review the Complaint, Answer, other key filings, and discovery responses for purposes of discovery project with M. Podolny | 2.00 |
| 11/24/2020 | S P DEMM | Correspondence and memoranda re: trademark issues; review requests for production; memos with A. Schmalz re: requests for production | 4.75 |
| 11/24/2020 | N HARRIS | Participate in document review training call and review background information | 2.00 |
| 11/24/2020 | J M PETERS | Analyze legal issues related to Dewberry's Answers to Dewberry Group's First Set of Interrogatories; develop facts necessary to draft Dewberry's Answers to Dewberry Group's First Set of Interrogatories; review and analyze documents as necessary to draft Dewberry's Answers to Dewberry Group's First Set of Interrogatories; draft Dewberry's Answers to Dewberry Group's First Set of Interrogatories; provide drafts and revised drafts of Dewberry's Answers to its First Set of Interrogatories to Mr. Thomas and other members of the team; participate in potential witness interviews of Cliff Wilson and Jim Beight | 7.50 |
| 11/24/2020 | M A PODOLNY | Call with A. Schmalz to discuss expert and production issues (.5); review documents and prepare next production set (2.25); call with K. Grimsley (1.25); calls with counsel and vendor regarding email review (2.0) | 6.00 |
| 11/24/2020 | M A ROMANZO | Review documents for production; conference call with co-counsel regarding document review | 2.25 |

| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 101188522 |
|---|---|---|---|---|
| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. | | DATE: | 12/24/2020 |
| FILE NUMBER: | 039876.0000082 | | PAGE: | 20 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 11/24/2020 | A E SCHMALZ | Review and analyze chart of Dewberry industry associations and correspondence with Dewberry regarding same (.50); correspondence with Dewberry team regarding witness interviews (.25);correspondence with Mr. Demm regarding additional discovery needed for damages claim (.25); conference with Mr. Croft regarding corporate designee deposition (.25); zoom conference with industry expert regarding additional findings and information needed for report (1.0); interview with Cliff Wilson (.75); correspondence and conference with Ms. Podolny regarding lease documents (.50); review lease documents found by Ms. Podolny (.25); conference with Mr. Thomas regarding interrogatory responses and case strategy (.75); review and analyze memo from Mr. Tener regarding progression of trademark registration with USPTO (.50); review and analyze Moorefield station contract (.25); correspondence with team regarding confidentiality issues with using Moorefield station contract (.50); witness interview of Jim Beight (1.0); correspondence to Mr. Thomas and Mr. Dewberry regarding purpose/audience of interrogatory responses (.50); zoom conference with Mr. Demm and Mr. Tener regarding interrogatory responses, trademark questions and strategy for additional discovery and prosecution of case (2.0); memo to team regarding Don Stone evidence of confusion (.25); review documents from Jim Beight (.25); review documents and materials from Mr. Brittingham (.25) | 10.00 |
| 11/24/2020 | C T STANTON | Telephone conference with Melissa Romanzo, Meghan Podolny, and Natalie Harris re doc review (.5); doc review (3.0) | 3.50 |
| 11/25/2020 | J L CAULDER | Review the Complaint, Answer, other key filings, and discovery responses for purposes of discovery project with M. Podolny | 2.50 |
| 11/25/2020 | S P DEMM | Review correspondence re: confusion evidence; memoranda re: same | 1.25 |
| 11/25/2020 | N HARRIS | Review e-mail documents for potential production | 3.50 |
| 11/25/2020 | J M PETERS | Analyze legal issues related to Dewberry's Answers to Dewberry Group's First Set of Interrogatories; develop facts necessary to draft Dewberry's Answers to Dewberry Group's First Set of Interrogatories; review, revise, edit, finalize, and serve Dewberry's Answers to Dewberry Group's First Set of Interrogatories; analyze legal issues related to the collection and production of Dewberry's potentially responsive documents | 9.00 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101188522 |
| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. | DATE: | 12/24/2020 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 21 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 11/25/2020 | M A PODOLNY | Email with counsel regarding review of documents for production (.25); email with counsel regarding interrogatory responses (.25) | 0.50 |
| 11/25/2020 | A E SCHMALZ | Review and revise Interrogatory responses (2.75); review documents and materials for reference in revising interrogatory answers (.75); review correspondence and legal analysis from Mr. Demm on relatedness of services (.50); correspondence with Mr. Tener regarding outreach to Clause Moore Foundation regarding permission to use Moorefield station materials (.25); correspondence with team regarding questions about interrogatory responses (.50); conference with Mr. Demm and Mr. Tener regarding interrogatory responses (.50); conference with Mr. Thomas regarding interrogatory response revisions (.50); correspondence with Mr. Stone regarding execution of interrogatory responses (.50); correspondence with Ms. Podolny regarding document production questions (.25); review and revise development exhibit to interrogatory responses (.50) | 7.00 |
| 11/25/2020 | C T STANTON | Doc review | 5.00 |
| 11/26/2020 | S P DEMM | Memos re: trademark confusion evidence; review correspondence and memos re: answer to interrogatories; review materials and correspondence re: survey universe | 1.25 |
| 11/26/2020 | A E SCHMALZ | Review and analyze SEO analysis of Dewberrygroup.com by **Privileged** (.50); correspondence with Mr. Demm regarding confusion issues (.25) | 0.75 |
| 11/27/2020 | S P DEMM | Correspondence with consultant; review study and legal research re: same | 0.50 |
| 11/27/2020 | A E SCHMALZ | Review and analyze notes of witness interviews for follow up | 0.50 |
| 11/27/2020 | C T STANTON | Doc review | 2.50 |
| 11/28/2020 | N HARRIS | Review e-mail documents for potential production | 1.25 |
| 11/29/2020 | N HARRIS | Review e-mail documents for potential production | 0.75 |
| 11/29/2020 | A E SCHMALZ | Correspondence with Mr. Croft regarding development expert (.25); review notes of witness interviews regarding possible follow-up (.50) | 0.75 |
| 11/30/2020 | J L CAULDER | Review and draft comments on deficiencies with Defendant's interrogatory responses | 3.50 |
| 11/30/2020 | J L CAULDER | Draft and revise Key Players Index for discovery purposes | 1.50 |

| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 101188522 |
| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. | | DATE: | 12/24/2020 |
| FILE NUMBER: | 039876.0000082 | | PAGE: | 22 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 11/30/2020 | S P DEMM | Correspondence with consultant and with A. Schmalz; prepare for and participate in conference re: protective order; review discovery materials; review potential document production; review pleadings | 5.25 |
| 11/30/2020 | N HARRIS | Review e-mail documents for potential production | 4.50 |
| 11/30/2020 | J M PETERS | Analyze legal issues related to supplementing Dewberry's Answers to Dewberry Group's First Set of Interrogatories; develop facts necessary to draft Dewberry's First Supplemental Answers to Dewberry Group's First Set of Interrogatories; review, draft Dewberry's Supplemental Answers to Dewberry Group's First Set of Interrogatories; analyze legal issues related to the collection and production of Dewberry's potentially responsive documents and preparation of its affirmative case | 7.25 |
| 11/30/2020 | M A PODOLNY | Call with A. Schmalz regarding expert issues (.25); update collection plan memo and file listings to collect (2.5); review documents for potential production (2.5); conference with M. Romanzo regarding review tasks (.25); conference with J. Caulder regarding Defendant interrogatory responses (.25); email with vendor regarding processing and collection issues (.25); email team regarding production strategy (.25) | 6.25 |
| 11/30/2020 | A E SCHMALZ | Conference with Ms. Podolny regarding document production (.25); conference with Mr. Croft regarding corporate designee depositions and other action items (.50); correspondence with Cliff Wilson regarding St. Joe Company documents/projects (.50); review, analyze and comment on list of proposed Dewberry projects as key examples in case (1.0); correspondence with opposing counsel regarding AEO issues (.25); review and analyze Charlottesville FOIA documents (1.25); memo to team regarding key documents in Charlottesville FOIA documents (.50); review materials from Mr. Tener regarding web searches (.50); correspondence with team regarding privilege designations (.25); review and analyze DCC briefs filed in TTAB appeal of mark rejection (1.50); correspondence with Mr. Demm regarding DGI customers (.25); Zoom conference with potential survey expert (1.0); review and analyze materials from Ms. Peters regarding selected news stories about Dewberry (.50) | 8.25 |
| 11/30/2020 | C T STANTON | Doc review | 6.00 |
| | | **TOTAL HOURS** | **616.75** |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101188522 |
|---|---|---|---|
| CLIENT NAME: THE DEWBERRY COMPANIES, INC. | | DATE: | 12/24/2020 |
| FILE NUMBER: 039876.0000082 | | PAGE: | 23 |

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|---|---|---|---|---|
| S P DEMM | Partner | 58.75 | 985.00 | 57,868.75 |
| A E SCHMALZ | Partner | 132.25 | 985.00 | 130,266.25 |
| M A PODOLNY | Counsel | 78.50 | 675.00 | 52,987.50 |
| J L CAULDER | Associate | 10.00 | 565.00 | 5,650.00 |
| J M PETERS | Associate | 192.00 | 750.00 | 144,000.00 |
| M A ROMANZO | Associate | 48.50 | 720.00 | 34,920.00 |
| C T STANTON | Associate | 83.25 | 565.00 | 47,036.25 |
| N HARRIS | Staff Attorney | 12.00 | 375.00 | 4,500.00 |
| S J LAPEKAS | Staff Timekeeper | 0.25 | 375.00 | 93.75 |
| D L GUNN | Librarian | 1.25 | 370.00 | 462.50 |
| | **TOTAL FEES ($)** | | | **477,785.00** |

*PLEASE NOTE: Turnstone Investigative Group is a wholly-owned subsidiary of Hunton & Williams. Turnstone utilizes its own employees as well as seasoned professionals world-wide. Turnstone charges highly competitive rates for quality services, but, nevertheless, profits from the rendering of those services. As our client, Hunton & Williams feels that it is important to disclose this information to you as well as your right to select any investigative entity you desire.*

**FOR COSTS ADVANCED AND EXPENSES INCURRED:**

| CODE | DESCRIPTION | AMOUNT |
|---|---|---|
| E106 | Online Research | 3,005.78 |
| E107 | Delivery/Messenger Services | 15.63 |
| E119 | Experts | 10,000.00 |
| | **TOTAL CURRENT EXPENSES ($)** | **13,021.41** |

**INVOICE SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 477,785.00 |
| Less Discount (25%): | (119,446.25) |
| Current Charges: | 13,021.41 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 371,360.16** |



HUNTON ANDREWS KURTH LLP
RIVERFRONT PLAZA, EAST TOWER
951 EAST BYRD STREET
RICHMOND, VA 23219-4074

TEL   804 • 788 • 8200
FAX   804 • 788 • 8218

EIN   54-0572269

## INVOICE SUMMARY

THE DEWBERRY COMPANIES, INC.
ATTN:  CRAIG N. THOMAS, ESQ.
8401 ARLINGTON BOULEVARD
FAIRFAX, VA 22031-4666

FILE NUMBER:       039876.0000082
INVOICE NUMBER:    101190432
DATE:              02/02/2021

CLIENT NAME:        THE DEWBERRY COMPANIES, INC.

BILLING ATTORNEY:   STEPHEN P. DEMM

IMPORTANT MESSAGE: The Firm's fiscal year ends on March 31st.  We would appreciate having your outstanding invoices paid on or before that date.  If you need further information to process our invoices, please let us know.  Please follow the remittance instructions provided and contact us if you have any questions on expediting payment.

Thank you for your business and continued support of Hunton Andrews Kurth LLP.

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending December 31, 2020 per the attached itemization:

CURRENT INVOICE SUMMARY:

**RE: (Hunton # 039876.0000082, Client's # no) Dewberry Engineers v. Dewberry Group**

| | |
|---|---:|
| Current Fees: | $ 643,533.75 |
| Less Discount (25%): | -160,883.44 |
| Net Fees: | $ 482,650.31 |
| Current Charges: | 6,635.80 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 489,286.11** |

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL: 804-788-8555

To Pay By Mail:
HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA, GA  30384-5759

To Pay by Wire Transfer or ACH:

# Confidential

CLIENT NAME:    THE DEWBERRY COMPANIES, INC.        INVOICE:    101190432
FILE NUMBER:    039876.0000082                 DATE:     02/02/2021
                                                              PAGE:     2

**OUTSTANDING INVOICE SUMMARY (FOR MATTER(S) ON THIS INVOICE):**

| INVOICE | MATTER # | DATE | BALANCE |
|---------|----------|------|---------|
| 101188521 | 0000082 | 12/24/2020 | 93,148.30 |
| 101188522 | 0000082 | 12/24/2020 | 414,360.81 |

**Outstanding Balance (for matter(s) on this invoice):**     **507,509.11**

**TOTAL AMOUNT DUE (including Current Invoice Amount Due):**     **996,795.22**



HUNTON ANDREWS KURTH LLP
RIVERFRONT PLAZA, EAST TOWER
951 EAST BYRD STREET
RICHMOND, VA 23219-4074

TEL   804 • 788 • 8200
FAX   804 • 788 • 8218

EIN   54-0572269

**INVOICE SUMMARY-REMITTANCE PAGE**

THE DEWBERRY COMPANIES, INC.
ATTN:  CRAIG N. THOMAS, ESQ.
8401 ARLINGTON BOULEVARD
FAIRFAX, VA 22031-4666

FILE NUMBER:        039876.0000082
INVOICE NUMBER:   101190432
DATE:                      02/02/2021

| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. |
|---|---|
| BILLING ATTORNEY: | STEPHEN P. DEMM |

**IMPORTANT MESSAGE:** The Firm's fiscal year ends on March 31st. We would appreciate having our outstanding invoices paid on or before that date. If you need further information to process our invoices, please let us know. Please follow the remittance instructions provided and contact us if you have any questions on expediting payment.

Thank you for your business and continued support of Hunton Andrews Kurth LLP.

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending December 31, 2020 per the attached itemization:

CURRENT INVOICE SUMMARY:

**RE: (Hunton # 039876.0000082, Client's # no) Dewberry Engineers v. Dewberry Group**

| | |
|---|---:|
| Current Fees: | $ 643,533.75 |
| Less Discount (25%): | -160,883.44 |
| Net Fees: | $ 482,650.31 |
| Current Charges: | 6,635.80 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 489,286.11** |

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL:  804-788-8555

To Pay By Mail:
HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA, GA  30384-5759

To Pay by Wire Transfer or ACH:

**Confidential**

| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. | | INVOICE: | 101190432 |
|---|---|---|---|---|
| FILE NUMBER: | 039876.0000082 | | DATE: | 02/02/2021 |
| | | | PAGE: | 2 |

OUTSTANDING INVOICE SUMMARY (FOR MATTER(S) ON THIS INVOICE):

| INVOICE | MATTER # | DATE | BALANCE |
|---|---|---|---|
| 101188521 | 0000082 | 12/24/2020 | 93,148.30 |
| 101188522 | 0000082 | 12/24/2020 | 414,360.81 |

**Outstanding Balance (for matter(s) on this invoice):**      **507,509.11**

**TOTAL AMOUNT DUE (including Current Invoice Amount Due):**      **996,795.22**



HUNTON ANDREWS KURTH LLP
RIVERFRONT PLAZA, EAST TOWER
951 EAST BYRD STREET
RICHMOND, VA 23219-4074

TEL   804 • 788 • 8200
FAX   804 • 788 • 8218

EIN   54-0572269

## INVOICE DETAIL

THE DEWBERRY COMPANIES, INC.
ATTN:  CRAIG N. THOMAS, ESQ.
8401 ARLINGTON BOULEVARD
FAIRFAX, VA 22031-4666

FILE NUMBER:          039876.0000082
INVOICE NUMBER:    101190432
DATE:                        02/02/2021

| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. |
| --- | --- |
| BILLING ATTORNEY: | STEPHEN P. DEMM |

IMPORTANT MESSAGE: The Firm's fiscal year ends on March 31st.  We would appreciate having your outstanding invoices paid on or before that date.  If you need further information to process our invoices, please let us know.  Please follow the remittance instructions provided and contact us if you have any questions on expediting payment.

Thank you for your business and continued support of Hunton Andrews Kurth LLP.

**RE: (Hunton # 039876.0000082, Client's # no) Dewberry Engineers v. Dewberry Group**

FOR PROFESSIONAL SERVICES RENDERED THROUGH DECEMBER 31, 2020:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
| --- | --- | --- | --- |
| 11/01/2020 | S P DEMM | Review materials from potential consultant; fact investigation of DCC; research re: trademark claims and surveys | 2.75 |
| 11/02/2020 | S P DEMM | Correspondence and calls with potential consultants; legal research re: trademark and survey issues; memos with co-counsel; review Notice of Appearance; outline of issues and evidence | 4.75 |
| 11/03/2020 | S P DEMM | Memos re: Notices of Appearance; memos re: Joint Discovery Plan; memos re: document review and discovery; review of draft protective order; conferences with consultants; research, investigate and prepare memo re: elements of trademark claims | 7.00 |
| 11/04/2020 | S P DEMM | Correspondence with potential consultants; conference with A. Schmalz and review memos re: consultants and discovery; review DCC initial document production | 2.00 |
| 11/05/2020 | S P DEMM | Calls and correspondence with consultants; conference with A. Schmalz re: evidence and litigation strategy; review Azalea Square site; memo re: same; correspondence to co-counsel re: litigation strategy | 4.75 |
| 11/06/2020 | S P DEMM | Review correspondence and memos re: potential experts and re: facts of DG development; calls and conferences with potential consultants; research; conference with A. Schmalz; investigate DG trademark usage | 2.75 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101190432 |
| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. | DATE: | 02/02/2021 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 2 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|------|-----------|-------------|-------|
| 12/01/2020 | J L CAULDER | Conference with M. Podolny regarding discovery projects update | 0.25 |
| 12/01/2020 | J L CAULDER | Conference with A. Schmalz regarding case introduction and discovery projects | 0.50 |
| 12/01/2020 | J L CAULDER | Review appellate briefs filed with the Trademark Trial and Appeal Board for case background information | 1.25 |
| 12/01/2020 | J L CAULDER | Review the Complaint, Answer, other key filings, and discovery responses for purposes of discovery project with M. Podolny | 1.00 |
| 12/01/2020 | J L CAULDER | Review Defendant's RFP Responses; review and code Defendant's document production | 3.00 |
| 12/01/2020 | S P DEMM | Review memos and correspondence, discovery requests and responses re: intercompany trademark licenses; conference calls with Dewberry; research re: relatedness of services; review followup correspondence and memoranda; review Dewberry Group discovery responses; review protocol; memos re: same; review prior litigation documents | 7.50 |
| 12/01/2020 | N HARRIS | Review e-mail documents for potential production | 5.50 |
| 12/01/2020 | J M PETERS | Analyze legal issues related to supplementing Dewberry's Answers to Dewberry Group's First Set of Interrogatories; develop facts necessary to draft Dewberry's First Supplemental Answers to Dewberry Group's First Set of Interrogatories; review, draft Dewberry's Supplemental Answers to Dewberry Group's First Set of Interrogatories; analyze legal issues related to the collection and production of Dewberry's potentially responsive documents; participate in potential witness interviews of Petra Knochenhauer, Cynthia Chen, and Griffin Brumbaugh; begin to prepare the Rule 30(b)(6) deposition notice for Dewberry Group, Inc. | 9.50 |
| 12/01/2020 | M A PODOLNY | Prepare transmittal correspondence to opposing counsel and email the same (.5); quality control check production volume 2 (.25); call with A. Schmalz regarding various discovery issues (.5); call with J. Peters regarding various discovery issues (.5); prepare production volume 3 (1.0); draft follow up correspondence to client employees regarding collection requests (.5); update chart of public source requests for Page Vault capture collection (1.0); email with document review team (.25) | 4.50 |
| 12/01/2020 | A E SCHMALZ | Correspondence with team regarding DGI interrogatory response deficiencies (.25); conference with Mr. Caulder regarding assistance with DGI document production analysis (.50); continue review and analysis of DGI Interrogatory responses (1.0); conference with Ms. Podolny regarding document | 9.50 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101190432 |
|---|---|---|---|
| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. | DATE: | 02/02/2021 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 3 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| | | production issues (.50); review and analyze trademark case law on post-sale confusion and memo to Mr. Demm regarding same (1.5); review and analyze Dewberry license agreements and correspondence with Mr. Demm and Mr. Tener regarding same (.75); conference with Ms. Peters regarding action items (1.0); correspondence with Mr. Caulder regarding analysis of DGI discovery responses (.50); correspondence with Mr. Thomas regarding FOIA request documents (.25); witness interviews of Ms. Knochenhauer and Ms. Chen (1.25); witness interview of Griffin Brumbaugh (1.0); correspondence with Mr. Thomas regarding website-related issues (.25); conference with website/social media expert regarding possible assistance (.25); review and respond to correspondence from Mr. Demm regarding additional Dewberry youtube video captures (.50); correspondence with Mr. Tener regarding Moorefield Station project issues (.25) | |
| 12/01/2020 | C T STANTON | Doc review | 6.00 |
| 12/02/2020 | J L CAULDER | Review and code Defendant's document production | 3.00 |
| 12/02/2020 | S P DEMM | Conference with A. Schmalz re: study protocol, discovery, and litigation strategy; memo re: trademark license agreements; correspondence and memos re: D DEWBERRY blogs; correspondence re: meeting with consultant | 4.50 |
| 12/02/2020 | N HARRIS | Review e-mail documents for potential production; participate in status conference call | 1.00 |
| 12/02/2020 | J M PETERS | Analyze legal issues related to supplementing Dewberry's Answers to Dewberry Group's First Set of Interrogatories; develop facts necessary to draft Dewberry's First Supplemental Answers to Dewberry Group's First Set of Interrogatories; analyze legal issues related to preparing Dewberry's Rule 30(b)(6) Notice; analyze legal issues related to the collection and production of Dewberry's potentially responsive documents | 6.00 |
| 12/02/2020 | M A PODOLNY | Call with counsel to discuss strategy for email review (1.0); emails with counsel, vendor, and client regarding collection follow up items and analyze collection reports for the same (2.75); prepare transmittal correspondence with opposing counsel (.5); call with client about production volume (.25); analyze documents for potential production (2.0) | 6.50 |
| 12/02/2020 | M A ROMANZO | Review documents for production | 1.00 |
| 12/02/2020 | A E SCHMALZ | Review and analyze 2007 litigation mediation statement and exhibits and memo to team regarding significance of certain exhibits (1.50); review and analyze draft survey protocol and prepare memo to | 8.25 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101190432 |
|---|---|---|---|
| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. | DATE: | 02/02/2021 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 4 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| | | Mr. Demm regarding comments/suggestions on draft protocol (1.25); review and analyze case law and authorities on post-sale confusion (1.50); conferences with Mr. Croft regarding expert and scheduling issues (.25); conference with Mr. Demm regarding survey expert and key trademark law issues to address in case (1.0); correspondence with team regarding document production and action items (.50); conference with Ms. Peters regarding 30(b)(6) notice and non-retained expert witness designations/disclosures (1.0); conference with Ms. Podolny regarding document production issues (.25); correspondence with Molly Johnson and Ralph Tener regarding Dewberry blog posts (.50); review and analyze briefs/research from Mr. Demm on post-sale confusion principles (.50) | |
| 12/02/2020 | C T STANTON | Doc review (6.0); telephone conference with Meghan Podolny, Melissa Pomanzo, and Natalie Harris re doc review for analytics and what types of docs we have been seeing (0.5) | 6.50 |
| 12/03/2020 | J L CAULDER | Conference with M. Podolny regarding status of document review for Defendant's production | 0.25 |
| 12/03/2020 | J L CAULDER | Review and code Defendant's document production | 2.75 |
| 12/03/2020 | S P DEMM | Memo re: Dewberry Group trademark usage and trademark applications; correspondence and memos re: legal strategy, and statutes; review document production | 3.75 |
| 12/03/2020 | N HARRIS | Review e-mail documents for potential production | 5.50 |
| 12/03/2020 | J M PETERS | Analyze legal issues related to supplementing Dewberry's Answers to Dewberry Group's First Set of Interrogatories and develop facts related to same; review and analyze legal issues related to the collection and production of Dewberry's potentially responsive documents and to the collection and production of documents that are potentially useful to Dewberry's affirmative case; draft Dewberry's Notice of Fed.R.Civ.P. 30(b)(6) Deposition Notice; provide draft of Notice to Mr. Schmalz for his review and approval | 6.75 |
| 12/03/2020 | M A PODOLNY | Analyze documents for potential production | 3.50 |
| 12/03/2020 | M A ROMANZO | Review documents for production | 2.00 |
| 12/03/2020 | A E SCHMALZ | Review list of showcase Dewberry projects and sample photos/images (.50); correspondence with team regarding sample projects (.50); review and analyze Dewberry financial information and correspondence regarding projection of information (.50); correspondence with financial expert regarding damages issues (.25); review and analyze | 8.25 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101190432 |
|---|---|---|---|
| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. | DATE: | 02/02/2021 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 5 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| | | correspondence and materials from Ms. Johnson regarding internet searches of Dewberry Group/Capital (.50); begin and work on draft of objections to Rule 30(b)(6) notice to Dewberry (2.0); correspondence with Ms. Podolny and team regarding Dewberry document production issues/questions (.75); review select documents to be produced to DGI (.75); review and analyze documents from prior DCC/Dewberry litigation and correspondence to team regarding strategies finding additional relevant items (1.0); review and respond to correspondence with team regarding Dewberry's "D Dewberry" blog and strategies for using in case (.75); review additional **Privileged** social media analysis (.25); correspondence with Mr. Demm regarding survey expert and additional discovery to DGI (.50) | |
| 12/03/2020 | C T STANTON | Doc review | 5.75 |
| 12/04/2020 | J L CAULDER | Conference with M. Podolny; identify financial documents and arrange for them to be pulled and shared with DE's damages expert | 0.50 |
| 12/04/2020 | J L CAULDER | Conference with A. Schmalz, R. Bosco, and D. Ottenbreit regarding retention of damages expert | 0.50 |
| 12/04/2020 | J L CAULDER | Review documents and draft chart of Defendant's real estate projects annotated with addresses, entity names, and documents produced | 4.25 |
| 12/04/2020 | S P DEMM | Correspondence and memoranda re: customer study, additional discovery requests, real estate developments, document production, document review; conference with C. Thomas; conferences with A. Schmalz and consultant re: study; review and revise 30(b)(6) Deposition Notice; review social media posts | 6.25 |
| 12/04/2020 | N HARRIS | Review e-mail documents for potential production; participate in status call | 5.50 |
| 12/04/2020 | D R HICKS | Review and respond to email correspondence regarding ownership searches; telephone conference with Mr. Schmalz; prepare email correspondence to title company regarding searches; internet research regarding properties associated with referenced owners | 3.00 |
| 12/04/2020 | J M PETERS | Analyze legal issues related to supplementing Dewberry's Answers to Dewberry Group's First Set of Interrogatories and develop facts related to same; review and analyze legal issues related to the collection and production of Dewberry's potentially responsive documents and to the collection and production of documents that are potentially useful to Dewberry's affirmative case; draft Dewberry's | 7.50 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101190432 |
|---|---|---|---|
| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. | DATE: | 02/02/2021 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 6 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| | | Objections to Dewberry Group's Notice of Fed.R.Civ.P. 30(b)(6) Deposition; provide draft of Objections to Mr. Schmalz for his review and approval; review, revise, and edit draft Objections; provide draft of Objections to Mr. Thomas for his review, comment and approval | |
| 12/04/2020 | M A PODOLNY | Call with J. Peters regarding discovery issues (.5); emails/calls regarding data collection (.25); call with A. Schmalz (.25); call with J. Caulder to discuss DGI document production(.25); call with review team (.25); quality control review documents for production (3.0); email with client regarding collection issues and facilitate document loads (.75); draft email to opposing counsel regarding clawback request (.25) | 5.50 |
| 12/04/2020 | M A ROMANZO | Call with M. Podolny, C. Stanton, and N. Harris regarding email review; review documents for production | 3.00 |
| 12/04/2020 | A E SCHMALZ | Review and analyze of Kat Grimsley book (Development of the Built Environment) (1.0); multiple correspondence with legal team regarding document production and review issues (.50); multiple correspondence with Mr. Demm and legal team regarding trademark-related legal issues (.50); multiple correspondence with Mr. Demm regarding survey expert and additional trademark-related discovery to Defendant (.50); review and edit proposed survey protocol (.50); multiple correspondence with Ms. Peters regarding objections to 30(b)(6) notice (.50); review and edit draft 30(b)(6) Notice to Defendant (2.25); conference with Mr. Demm regarding survey expert and issues to cover (.25); conference call with survey expert and Mr. Demm regarding scope of survey (.50); review and analyze draft website analysis of Mr. Brumbaugh (.25); correspondence and conference with real estate paralegal (Diane Hicks) regarding title assistance for Dewberry Group properties (.75); conference and correspondence with Ms. Podolny regarding document production issues and defendant's production of privileged materials (.50); zoom conference with damages expert (.50) | 8.50 |
| 12/04/2020 | C T STANTON | Doc review (6.1); telephone conference with Meghan Podolny, Melissa Romanzo, and Natalie Harris doc review for analytics and switching to reviewing docs in the targeted search folder "email loads - terms" | 6.50 |
| 12/05/2020 | J L CAULDER | Draft and revise chart of Defendant's real estate projects annotated with addresses, entity names, and documents produced | 1.75 |
| 12/05/2020 | J L CAULDER | Draft and revise timeline of Defendant's rebranding efforts for the infringing marks annotated with | 2.75 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101190432 |
|---|---|---|---|
| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. | DATE: | 02/02/2021 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 7 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| | | documents produced | |
| 12/05/2020 | J L CAULDER | Draft chart of Defendant's four Infringing Marks and summarizing documents produced related to the marks' trademark filings, real estate projects, and marketing and promotional materials | 3.25 |
| 12/05/2020 | S P DEMM | Review and revise 30(b)(6) Deposition Notice; draft and revise second set of interrogatories; memo re: deficiencies in Dewberry Group's answers to first set of interrogatories | 2.25 |
| 12/05/2020 | N HARRIS | Review e-mail documents for potential production | 1.75 |
| 12/05/2020 | A E SCHMALZ | Correspondence with Mr. Caulder regarding document review and deficiency letter (.50); continue work on drafting 30(b)(6) deposition notice to Dewberry Group (3.75) | 4.25 |
| 12/06/2020 | J L CAULDER | Review Defendant's Responses to Requests for Production of Documents; identify and draft a list of deficiencies for each response based on objections asserted and documents produced or not produced by Defendant | 5.50 |
| 12/06/2020 | M A PODOLNY | Assemble documents for financial damages expert (.25); respond to R. Tener email regarding proposed production set (.5) | 0.75 |
| 12/06/2020 | A E SCHMALZ | Revise 30(b)(6) notice(1.25); review, revise and supplement draft second interrogatory request (1.50); research and review information regarding Dewberry Group real estate assets (1.0); correspondence with team (.25) | 4.00 |
| 12/06/2020 | C T STANTON | Doc review of docs in the targeted search term folder "email loads - term | 2.25 |
| 12/07/2020 | J L CAULDER | Draft correspondence to A. Schmalz outlining takeaways and comments on DGI's document production and discovery responses | 0.50 |
| 12/07/2020 | J L CAULDER | Draft letter addressing Defendant's deficient responses to Plaintiffs' First Set of Interrogatories; conduct legal research for the letter | 3.50 |
| 12/07/2020 | S P DEMM | Review memos and correspondence re: 30(b)(6) deposition notice; third requests for production; damages analysts; Moorefield Station development; Dewberry Group's document production; review protocol and conferences and correspondence re: same; correspondence re: responses to Requests for Admissions | 4.75 |
| 12/07/2020 | N HARRIS | Review background information and review of hard copy files from previous litigation matter to identify documents to [Privileged] produce in discovery | 1.00 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101190432 |
| CLIENT NAME: THE DEWBERRY COMPANIES, INC. | | DATE: | 02/02/2021 |
| FILE NUMBER: 039876.0000082 | | PAGE: | 8 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|------|-----------|-------------|-------|
| 12/07/2020 | D R HICKS | Review various email correspondence and attachments regarding properties to be searched | 0.25 |
| 12/07/2020 | J M PETERS | Analyze legal issues related to supplementing Dewberry's Answers to Dewberry Group's First Set of Interrogatories and develop facts related to same; review and analyze legal issues related to the collection and production of Dewberry's potentially responsive documents and to the collection and production of documents that are potentially useful to Dewberry's affirmative case; review, revise, edit, finalize and arrange for service of Dewberry's Objections to Dewberry Group's Notice of Fed.R.Civ.P. 30(b)(6) Deposition; review, revise, edit, finalize, and arrange for service of Dewberry's Notice of Rule 30(b)(6) deposition of Dewberry Group, Inc. | 7.50 |
| 12/07/2020 | M A PODOLNY | Quality control production set and communicate with vendor regarding the same (.75); email with counsel regarding interrogatory challenges (.25); email with counsel regarding next round of quality control review (.25); call with A. Schmalz and J. Peters regarding discovery issues and expert support (1.0); analyze documents for potential production (2.5); address hard copy documents (.5); prepare transmittal correspondence to opposing counsel (.5) | 5.75 |
| 12/07/2020 | M A ROMANZO | Quality control review of documents for production | 0.50 |
| 12/07/2020 | A E SCHMALZ | Review case law on common law trademark rights (.50); correspondence with Ms. Hicks regarding title search on properties (.25); review correspondence from Mr. Demm regarding third request for production (.25); conference with Mr. Croft regarding deposition scheduling (.25); conference with Ms. Peters regarding action items (.50); continue work on draft third request for production (.50); conference with Ms. Podolny regarding financial document production status (.50); review and edit 30(b)(6) notice to DGI (1.25); review and analyze memos from Mr. Caulder regarding deficiencies in DGI production and interrogatory responses (.75); correspondence with JLL real estate expert re possible engagement (.50); correspondence with team regarding DGI discovery deficiencies (.50); conference with JLL Atlanta real estate expert regarding possible engagement (.50); correspondence with Mr. Thomas regarding 30(b)(6) notice (.25); draft correspondence to opposing counsel regarding 30(b)(6) notice and document production deficiencies (.50); correspondence with Mr. Tener regarding Claude Moore objection to producing construction management agreement (.25); review and analyze DGI objections to 2nd | 9.75 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101190432 |
|---|---|---|---|
| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. | DATE: | 02/02/2021 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 9 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| | | request for production and correspondence with Mr. Caulder regarding same (.50); review list of press hits from Ms. Johnson (.25); conference with Ms. Podolny and Ms. Peters re document production and collection update (.50); conference with Mr. Thomas regarding update on litigation (1.25) | |
| 12/07/2020 | C T STANTON | Doc review | 6.00 |
| 12/08/2020 | J L CAULDER | Draft letter addressing Defendant's deficient responses to Plaintiffs' First Requests for Production | 4.00 |
| 12/08/2020 | J L CAULDER | Conference with A. Schmalz regarding deficiencies with Defendant's RFP and Interrogatory responses; discuss next discovery and case development projects | 1.00 |
| 12/08/2020 | J L CAULDER | Revise letter addressing Defendant's deficient responses to Plaintiffs' First Requests for Production incorporating edits from A. Schmalz | 0.25 |
| 12/08/2020 | J L CAULDER | Revise letter addressing Defendant's deficient responses to Plaintiffs' First Set of Interrogatories incorporating edits from A. Schmalz | 0.25 |
| 12/08/2020 | S P DEMM | Correspondence with consultant re: study; memos re: document review; correspondence re: document production and depositions; Dewberry Group's objections to requests for production; memos re: Dewberry Group; conference with A. Schmalz re: interrogatories; review and revise interrogatories; correspondence re: study | 4.75 |
| 12/08/2020 | N HARRIS | Training meeting with M. Podolny and review of hard copy files from previous litigation matter to identify documents to [Privileged] produce in discovery [Privileged] | 5.00 |
| 12/08/2020 | D R HICKS | Review and respond to email correspondence regarding ownership searches; telephone conference with Mr. Schmalz; prepare email correspondence to title company regarding searches; internet research regarding properties associated with referenced owners | 3.00 |
| 12/08/2020 | J M PETERS | Analyze legal issues related to supplementing Dewberry's Answers to Dewberry Group's First Set of Interrogatories and develop facts related to same; analyze legal issues related to the collection and production of Dewberry's potentially responsive documents and to the collection and production of documents that are potentially useful to Dewberry's affirmative case; review, revise, and edit Dewberry's deficiency letter regarding Dewberry Group's Responses to Dewberry's First Requests for Production; review, revise, and edit Dewberry's deficiency letter regarding Dewberry Group's | 8.50 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101190432 |
|---|---|---|---|
| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. | DATE: | 02/02/2021 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 10 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| | | Answers to Dewberry's First Set of Interrogatories; review, revise, and edit Dewberry's Second Set of Interrogatories to Dewberry Group; participate in telephone conference with Dewberry's expert, Ms. Kat Grimsley | |
| 12/08/2020 | M A PODOLNY | Analyze hard copy document boxes (.75); facilitate production transmittal to opposing counsel (.25); call with K. Grimsley (2.0); analyze documents for expert (2.5) | 5.50 |
| 12/08/2020 | A E SCHMALZ | Correspondence with Mr. Caulder regarding assistance with deficiency letters (.50); draft and edit 2nd set of Interrogatories to DGI (2.25); conference with Mr. Caulder regarding analysis of DGI document production and interrogatories (.75); review and analyze financial docs from Dewberry and correspondence to Ms. Podolny and Ms. Peters regarding same (,75); review and revise deficiency letters on DGI document production and correspondence with Mr. Caulder regarding same (1.5); review and analyze documents from Kat Grimsley (.50); zoom conference with Dr. Grimsley regarding expert report and analysis (1.75); finalize 2nd interrogatories to DGI and forward to opposing counsel (.25); review and analyze 2006 DCC complaint and counterclaim defenses and dismissal order regarding DGI prior use/senior user claim/arguments (.75); draft memo outlining arguments for striking DGI prior use claims/arguments (.25); correspondence with team regarding documents to provide to Dr. Grimsley (.25); review and analyze updated Dewberry Mid-Atlantic land development portfolio document and correspondence with team regarding same (.25); correspondence with Alan Croft regarding DGI interrogatory responses (.25); correspondence with Ms. Peters regarding 30(b)(6) designees (.25) | 10.25 |
| 12/08/2020 | C T STANTON | Doc review | 7.25 |
| 12/08/2020 | N K THOMASON | Meeting with M. Podolny and N. Harris to discuss the particulars of the document review process; Create index for team use in cataloging entire document collection; Review of hard copy files from previous litigation matter to identify documents to [ Privileged ] Privileged produce in discovery | 4.25 |
| 12/09/2020 | J L CAULDER | Conference with A. Schmalz and J. Peters regarding the Meet and Confer on Defendant's discovery deficiencies and related Motion to Modify the Scheduling Order and Motion to Compel | 0.75 |
| 12/09/2020 | J L CAULDER | Research for and draft letter addressing Defendant's deficient responses to Plaintiffs' Second Requests for Production | 3.75 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101190432 |
| CLIENT NAME:   THE DEWBERRY COMPANIES, INC. | | DATE: | 02/02/2021 |
| FILE NUMBER:   039876.0000082 | | PAGE: | 11 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 12/09/2020 | J L CAULDER | Research and draft Dewberry's Motion to Compel for Defendant's deficient discovery responses | 1.25 |
| 12/09/2020 | S P DEMM | Correspondence and conferences re: consultant study; review interrogatory deficiency letter; review document production; review Dewberry's second interrogatories and correspondence; correspondence re: privilege issues; review Charlottesville documents; memo re: Dewberry 30(b)(6) designee | 1.25 |
| 12/09/2020 | N HARRIS | Review of hard copy files from previous litigation matter to identify documents to **Privileged** produce in discovery     **Privileged** | 5.50 |
| 12/09/2020 | D R HICKS | Review and respond to various email correspondence regarding ownership searches, costs and timing; review related matters | 1.50 |
| 12/09/2020 | J M PETERS | Analyze legal issues related to supplementing Dewberry's Answers to Dewberry Group's First Set of Interrogatories and develop facts related to same; analyze legal issues related to the collection and production of Dewberry's potentially responsive documents and to the collection and production of documents that are potentially useful to Dewberry's affirmative case; review, revise, and edit Dewberry's deficiency letter regarding Dewberry Group's Responses to Dewberry's First Requests for Production; review, revise, and edit Dewberry's deficiency letter regarding Dewberry Group's Answers to Dewberry's First Set of Interrogatories; telephone conference with the Motions Clerk at the Court regarding scheduling a potential motion to compel, given the Christmas and New Year's holidays; draft Dewberry's non-retained expert disclosures; draft brief in support of motion for an extension of the pretrial schedule | 9.00 |
| 12/09/2020 | M A PODOLNY | Draft email to opposing counsel regarding clawback documents (.25); analyze documents for expert (.5); review emails from client on financial reporting (.25); call with M. Romanzo regarding review of documents (.5); analyze documents for potential production (2.0); communicate with vendor regarding data loads and clawback documents (.5); assist with preparation of motion to compel draft (.25) | 4.25 |
| 12/09/2020 | M A ROMANZO | Quality control review of documents for production | 0.50 |
| 12/09/2020 | A E SCHMALZ | Revise deficiency letters regarding Defendant's discovery responses and circulate to team (1.50); multiple correspondence and conference with Ms. Peters regarding motion for pretrial schedule modification and other action items (1.0); continue work on third request for production (.75); finalize deficiency letters and draft transmittal to opposing | 8.25 |

| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 101190432 |
|---|---|---|---|---|
| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. | | DATE: | 02/02/2021 |
| FILE NUMBER: | 039876.0000082 | | PAGE: | 12 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| | | counsel requesting meet and confer (.50); memo to Mr. Thomas re documents from Dr. Grimsley showing DGI architectural work (.25); correspondence with Ms. Hicks regarding revision to title search scope for John Dewberry properties (.25); review and analyze documents from Dr. Grimsely regarding DGI architectural work in Virginia (.25); correspondence with Mr. Demm regarding evidence supporting breach of contract claim (.25); correspondence with damages expert regarding status of financial information from DGI (.25); review and analyze additional documents located by team supporting Dewberry development activities (.50); correspondence with Mr. Thomas regarding topics for 3rd requests for production (.25); correspondence with McCandlish team regarding Charlottesville FOIA request (.25); review and analyze draft deficiency letter for DGI's response to 2nd RFP and correspondence with Mr. Caulder regarding same (.50): conference with Dr. Grimsely regarding expert analysis on development services issues (.50); conference with Mr. Thomas regarding update on discovery dispute with DGI and motion for schedule change (.25); conference with Mr. Caulder regarding DGI financial document deficiencies (.50); correspondence with Mr. Demm regarding trademark statute of limitations issues (.50); conference with Mr. Croft regarding meet and confer with opposing counsel (.25); correspondence to opposing counsel regarding meet and confer (.25) | |
| 12/09/2020 | C T STANTON | Doc review | 5.50 |
| 12/09/2020 | N K THOMASON | Review of hard copy files from previous litigation matter to identify documents to [ Privileged ] **Privileged** produce in discovery | 3.50 |
| 12/10/2020 | J L CAULDER | Conference with A. Schmalz regarding motion to compel Defendant's discovery responses and motion for a schedule change | 0.50 |
| 12/10/2020 | J L CAULDER | Research and draft Dewberry's Motion to Compel for Defendant's deficient discovery responses | 5.00 |
| 12/10/2020 | J L CAULDER | Conference with A. Schmalz in preparation for Meet and Confer with opposing counsel | 0.50 |
| 12/10/2020 | J L CAULDER | Meet and Confer with opposing counsel, A. Schmalz, J. Peters, and A. Croft regarding Defendant's deficient discovery responses and joint motion for time extension | 2.00 |
| 12/10/2020 | J L CAULDER | Conference with A. Schmalz, J. Peters, and A. Croft to debrief from the Meet and Confer and discuss next steps | 1.00 |
| 12/10/2020 | S P DEMM | Memos re: statute of limitations and discovery | 2.25 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101190432 |
|---|---|---|---|
| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. | DATE: | 02/02/2021 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 13 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| | | requests and objections; review correspondence re: privileged documents | |
| 12/10/2020 | N HARRIS | Review of hard copy files from previous litigation matter to identify documents to [Privileged] produce in discovery [Privileged] | 3.00 |
| 12/10/2020 | J M PETERS | Analyze legal issues related to supplementing Dewberry's Answers to Dewberry Group's First Set of Interrogatories and develop facts related to same; analyze legal issues related to the collection and production of Dewberry's potentially responsive documents and to the collection and production of documents that are potentially useful to Dewberry's affirmative case; draft brief in support of motion for an extension of the pretrial schedule; participate in extended meet-and-confer telephone conference with opposing counsel regarding deficiencies in Dewberry Group's discovery responses identified by Dewberry and communicated through three deficiency letters sent to Dewberry Group; review, revise, and edit draft brief in support of joint motion to modify the pre-trial schedule, based on information learned during the meet-and-confer; circulate revised draft brief to Mr. Schmalz and others for their review and comment, and for anticipated filing tomorrow | 9.00 |
| 12/10/2020 | M A PODOLNY | Analyze documents for production (3.25); address clawback issues (.25) | 3.50 |
| 12/10/2020 | M A ROMANZO | Quality control review of documents for production | 2.75 |
| 12/10/2020 | A E SCHMALZ | Review and analyze caselaw on DGI's statute of limitations defense to trademark claims (1.0); memo to Mr. Caulder and Mr. Demm regarding SOL issues and follow-up questions (.50); revise and finalize deficiency letter regarding 2nd RFP (.50); correspondence with team regarding deficiency letter and meet and confer (.50); correspondence with opposing counsel regarding deficiencies in 3rd RFP (.50); review correspondence from opposing counsel re additional privilege document clawback and correspondence with team regarding same (.50); prepare for meet and confer on discovery issues (1.0); meet and confer conference with opposing counsel (2.0); review and revise draft motion for pretrial schedule modification (1.25); correspondence with Ms. Podolny and Ms. Romanzo regarding follow-up action items from meet and confer (.50); correspondence and conference with Mr. Caulder regarding additional subjects for third request for production (.75) | 9.00 |
| 12/10/2020 | C T STANTON | Doc review | 7.00 |
| 12/10/2020 | N K THOMASON | Review of hard copy files from previous litigation | 3.00 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101190432 |
|---|---|---|---|
| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. | DATE: | 02/02/2021 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 14 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| | | matter to identify documents to [Privileged] produce in discovery **Privileged** | |
| 12/11/2020 | J L CAULDER | Conference with A. Schmalz regarding Plaintiff's Third Requests for Production | 0.75 |
| 12/11/2020 | J L CAULDER | Draft and revise Plaintiff's Third Requests for Production of documents | 3.75 |
| 12/11/2020 | J L CAULDER | Conference with paralegal (S. Meharg) regarding research on publicly available documents related to applications, licenses, approvals, and submissions for the Laramore (Charlottesville, VA), Campanile (Atlanta, GA), and Ortega Park (Jacksonville, FL) properties identified by Defendant in discovery | 0.50 |
| 12/11/2020 | J L CAULDER | Review and revise chart of Dewberry Group's real estate projects incorporating research, comments, and questions from D. Hicks for title search purposes | 1.25 |
| 12/11/2020 | S P DEMM | Review proposed motion for extension of time; memo re: same; correspondence with consultant; review correspondence with opposing counsel; review materials from Dr. Grimsley; review third requests for production | 3.25 |
| 12/11/2020 | N HARRIS | Review of hard copy files from previous litigation matter to identify documents to [Privileged] produce in discovery **Privileged** | 5.50 |
| 12/11/2020 | D R HICKS | Review email correspondence regarding ownership searches and related documents | 0.50 |
| 12/11/2020 | S E MEHARG | Meeting with J. Caulder regarding research project | 0.50 |
| 12/11/2020 | J M PETERS | Analyze legal issues related to supplementing Dewberry's Answers to Dewberry Group's First Set of Interrogatories and develop facts related to same; analyze legal issues related to the collection and production of Dewberry's potentially responsive documents and to the collection and production of documents that are potentially useful to Dewberry's affirmative case; review, revise, and edit draft brief in support of joint motion to modify the pre-trial schedule; circulate revised draft brief to Mr. Schmalz and others for review and comment; draft proposed order to accompany the Parties' Joint Motion to Modify the Pretrial Schedule; provide draft order to Mr. Schmalz for his review and comment; telephone call to Judge O'Grady's chambers to ask which to which Judge to direct the Joint Motion, whether to include a proposed order, and whether to include a Notice of hearing; prepare and transmit email correspondence to opposing counsel regarding same; review, revise, edit, finalize, and direct electronic filing of joint motion to modify the pretrial schedule, with attached proposed order | 5.25 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101190432 |
|---|---|---|---|
| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. | DATE: | 02/02/2021 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 15 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 12/11/2020 | M A PODOLNY | Address issues with responding to plaintiffs counsel correspondence (2.0); email with vendor regarding search terms (.25) | 2.25 |
| 12/11/2020 | A E SCHMALZ | Conferences and correspondence with Ms. Peters regarding edits to scheduling motion and filing logistics (1.0); conference and correspondence with Mr. Croft regarding suggestions for scheduling motion (.25); review and revise scheduling motion and proposed order (.75); correspondence with Ms. Podolny regarding search terms and follow-up from meet and confer (.50); zoom conference with Kat Grimsley and team regarding real estate development expert opinion (1.0); review and analyze additional materials and documents from Dr. Grimsley regarding DGI/Lockie Brown participation in architectural services (.75); conference with opposing counsel regarding scheduling motion (.25); correspondence with opposing counsel regarding edits to motion (.25); conferences with Mr. Caulder regarding edits to third request for production (.50); review and revise third request for production (1.75); correspondence with Mr. Thomas regarding DGI activities constituting architectural services (.25); correspondence with Mr. Tener regarding Moorefield Station issues (.25) | 7.25 |
| 12/11/2020 | C T STANTON | Doc review | 6.00 |
| 12/11/2020 | N K THOMASON | Review of hard copy files from previous litigation matter to identify documents to [Privileged] produce in discovery [Privileged] | 4.50 |
| 12/12/2020 | S P DEMM | Review D&B reports for Dewberry Group; memo re: same | 0.50 |
| 12/12/2020 | A E SCHMALZ | Correspondence with Dr. Grimsley regarding form and examples of expert report (.25); review Dun & Bradstreet materials from Dr. Grimsley and forward to Mr. Thomas (.25) | 0.50 |
| 12/14/2020 | S P DEMM | Prepare for and participate in meeting with consultant; memos re: consultant services; review scheduling order | 2.25 |
| 12/14/2020 | N HARRIS | Review of hard copy files from previous litigation matter to identify documents to [Privileged] produce in discovery [Privileged] | 4.75 |
| 12/14/2020 | S E MEHARG | Internet research regarding DGI site in Charlottesville; email to J. Caulder | 6.00 |
| 12/14/2020 | J M PETERS | Analyze legal issues related to supplementing Dewberry's Answers to Dewberry Group's First Set of Interrogatories and develop facts related to same; analyze legal issues related to the collection and production of Dewberry's potentially responsive | 7.00 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101190432 |
| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. | DATE: | 02/02/2021 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 16 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| | | documents and to the collection and production of documents that are potentially useful to Dewberry's affirmative case | |
| 12/14/2020 | M A PODOLNY | Email with vendor regarding clawback request (.25); call with K. Grimsley (1.5); follow up strategy call with counsel (.5); review documents for potential production (1.25) | 3.50 |
| 12/14/2020 | A E SCHMALZ | Review court ruling on scheduling motion (.25); correspondence with client and experts regarding new expert disclosure schedule (.50); review and analyze draft outline of Kat Grimsley opinions/report (.50); zoom conference with Kat Grimsley on outline for expert report (2.0); review and analyze memo from Mr. Demm regarding suggestions for Grimsley analysis follow-up (.25); correspondence with team regarding screen captures of helpful DGI webpage information (.25) | 3.75 |
| 12/14/2020 | C T STANTON | Doc review | 5.00 |
| 12/15/2020 | J L CAULDER | Review Dewberry Group's document production and draft list of third parties identified in the production for possible document subpoenas | 1.50 |
| 12/15/2020 | J L CAULDER | Review research and publicly available documents assembled by S. Meharg regarding Dewberry Group's Charlottesville project | 0.75 |
| 12/15/2020 | J L CAULDER | Review Dewberry Group's counsel's email proposal to supplement interrogatories; draft comments and requests to the proposal for A. Schmalz | 0.50 |
| 12/15/2020 | J L CAULDER | Conference with M. Podolny regarding Dewberry Group website project | 0.25 |
| 12/15/2020 | J L CAULDER | Review Google Street View photos for Dewberry Group's real estate projects with "Dewberry" branding | 0.75 |
| 12/15/2020 | J L CAULDER | Conference with L. Myers (professional assistant) regarding Google Street View photos project for Dewberry Group's real estate projects and the Dewberry Group website project | 0.25 |
| 12/15/2020 | S P DEMM | Memos and conference re: litigation planning; correspondence and memos re: study; correspondence re: discovery deficiencies; correspondence re: D&B reports; review research re: Dewberry Group projects | 4.50 |
| 12/15/2020 | N HARRIS | Review of hard copy files from previous litigation matter to identify documents to [Privileged] produce in discovery | 4.00 |
| 12/15/2020 | D R HICKS | Follow up regarding confirmation of properties to order title searches | 0.25 |

| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 101190432 |
|---|---|---|---|---|
| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. | | DATE: | 02/02/2021 |
| FILE NUMBER: | 039876.0000082 | | PAGE: | 17 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 12/15/2020 | S E MEHARG | Internet research regarding DGI sites in Jacksonville; communications with J. Caulder and A. Schmaltz regarding research regarding DGI site in Charlottesville. | 4.50 |
| 12/15/2020 | J M PETERS | Analyze legal issues related to supplementing Dewberry's Answers to Dewberry Group's First Set of Interrogatories and develop facts related to same; analyze legal issues related to the collection and production of Dewberry's potentially responsive documents and to the collection and production of documents that are potentially useful to Dewberry's affirmative case; analyze legal issues related to Dewberry's Rule 30(b)(6) witness deposition, Dewberry's case roadmap, Dewberry's trial witnesses, Dewberry's deposition witnesses, Dewberry Group's likely primary arguments, and case strategy, with Mr. Schmalz and Mr. Demm | 6.25 |
| 12/15/2020 | M A PODOLNY | Submit requests for additional website captures (.25); prepare docs for production (.25); discuss review of hard copy files (.25) | 0.75 |
| 12/15/2020 | A E SCHMALZ | Correspondence with team regarding document production issues/questions (.50); review and analyze correspondence from opposing counsel regarding interrogatory supplementation and correspondence with Mr. Caulder regarding assistance with response (.50); correspondence with Mr. Thomas regarding practice of architecture and DGI D&B information (.75); conference and correspondence with Ms. Peters regarding Dewberry growth sectors/targets and 30(b)(6) designees and prep strategy (1.0); correspondence with Mr. Demm regarding additional trademark-related experts (.25); review and analyze memorandum from Ms. Meharg (paralegal) regarding DGI activities in Charlottesville and correspondence with Mr. Caulder and Ms. Meharg regarding same (.50); correspondence with team regarding DGI search terms and ESI protocol response (.25); correspondence with team regarding Charlottesville FOIA response (.25); zoom conference with Mr. Demm and Ms. Peters regarding structure and key points of case strategy/road map memorandum (3.0) | 7.00 |
| 12/15/2020 | C T STANTON | Doc review | 7.50 |
| 12/16/2020 | J L CAULDER | Conference with A. Schmalz regarding the status and priority of case development, discovery, and research projects | 1.00 |
| 12/16/2020 | J L CAULDER | Review Dewberry Group's document production and draft list of third parties identified in the production for possible document subpoenas | 2.75 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101190432 |
| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. | DATE: | 02/02/2021 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 18 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 12/16/2020 | J L CAULDER | Draft email to opposing counsel regarding deficiencies to address in supplementing Dewberry Group's interrogatory responses | 0.25 |
| 12/16/2020 | J L CAULDER | Review Dewberry Group's proposed search terms, custodians, and date ranges for production of emails; draft comments adding new search terms, custodians, and date ranges in response | 2.50 |
| 12/16/2020 | N HARRIS | Review of hard copy files from previous litigation matter to identify documents to [Privileged] Privileged produce in discovery | 5.50 |
| 12/16/2020 | D R HICKS | Review and respond to email correspondence regarding pared down ownership searches; prepare final list; order title searches | 1.50 |
| 12/16/2020 | S E MEHARG | Research regarding DGI site in Jacksonville | 2.00 |
| 12/16/2020 | J M PETERS | Prepare for, participate in, and debrief from, interview with document custodian and potential witness Petra Knochenhauer (1.75); prepare for tomorrow and Friday's interviews with additional potential document custodians and witnesses (1.75); analyze legal issues related to supplementing Dewberry's Answers to Dewberry Group's First Set of Interrogatories and develop facts related to same (1.0); analyze legal issues related to the collection and production of Dewberry's potentially responsive documents and to the collection and production of documents that are potentially useful to Dewberry's affirmative case (1.0) | 5.50 |
| 12/16/2020 | M A PODOLNY | Call with J. Peters to discuss documents to support financial requests (.5); analyze documents for potential production (1.5) | 2.00 |
| 12/16/2020 | A E SCHMALZ | Correspondence and conference with Mr. Caulder regarding priority task/action items (1.0); correspondence and conference with Mr. Demm regarding survey expert update and issues (.50); memo to team regarding evidence of Dewberry Group/Lockie Brown engaging in architectural services in Charlottesville (.50); memo to team regarding evidence of Dewberry Group employees engaging in engineering service (.50); correspondence with Ms. Hicks and Mr. Caulder regarding title work assistance (.50); correspondence with Mr. Thomas regarding developments in litigation (.25); correspondence and conference with Mr. Stanton regarding key issues for flagging on Dewberry document review (.75); conference and correspondence with Mr. Thomas regarding architectural and engineering services issues (.50); correspondence with opposing counsel regarding meet and confer follow up (.25); conference and correspondence with Mr. Goldstein regarding D&B | 6.00 |

| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 101190432 |
|---|---|---|---|---|
| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. | | DATE: | 02/02/2021 |
| FILE NUMBER: | 039876.0000082 | | PAGE: | 19 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| | | information on DCC/DGI (.50); correspondence with Ms. Peters regarding additional witness interviews and Pillis documents (.25); correspondence with Mr. Caulder regarding draft response to defendant's proposed supplementation of interrogatory responses (.50) | |
| 12/16/2020 | C T STANTON | Telephone conference with Art Schmalz regarding document review, including real estate documents such as those provided by JoAnna Pillis and the various development or landlord properties of Dewberry (0.5); document review (7.0) | 7.50 |
| 12/17/2020 | J L CAULDER | Review Dewberry Group's proposed search terms, custodians, and date ranges for production of emails; draft comments adding new search terms, custodians, and date ranges in response | 2.25 |
| 12/17/2020 | J L CAULDER | Review and update "Inbound Review" coding fields in Relativity for review of inbound document productions | 0.50 |
| 12/17/2020 | J L CAULDER | Review publicly available documents and both FOIA productions by Charlottesville related to Dewberry Group's Laramore project; draft timeline of key events annotated with key documents and submissions | 4.75 |
| 12/17/2020 | S P DEMM | (Discovery) Review correspondence re: Dewberry Group discovery deficiencies (.25); (fact gathering) memos re: Dewberry Group engineers (.25); (discovery) memos re: document searches and reviews (.25); (discovery) review correspondence re: document search terms (.25) | 1.00 |
| 12/17/2020 | N HARRIS | Review of hard copy files from previous litigation matter to identify documents to **Privileged** produce in discovery (2.0); participate in team conference call with M. Podolny regarding the document review (.50) | 2.50 |
| 12/17/2020 | D R HICKS | Review title company form for title order; prepare email correspondence to Mr. Schmalz and Mr. Caulder regarding modifications and signatory thereto; review time and cost estimate; research regarding 10th Street property address; telephone call with title agent | 0.25 |
| 12/17/2020 | S E MEHARG | Organize files; internet research regarding DGI site in Jacksonville | 2.00 |
| 12/17/2020 | J M PETERS | Prepare for, participate in, and debrief from, interview with document custodian and potential witness Dan Southwick (1.75); prepare for, participate in, and debrief from, interview with document custodian and potential witness Kurt Thompson (2.0); prepare for tomorrow's interviews with additional potential | 13.00 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101190432 |
| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. | DATE: | 02/02/2021 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 20 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| | | document custodians and witnesses (1.25); analyze legal issues related to supplementing Dewberry's Answers to Dewberry Group's First Set of Interrogatories and develop facts related to same (0.75); analyze legal issues related to the collection and production of Dewberry's potentially responsive documents and to the collection and production of documents that are potentially useful to Dewberry's affirmative case (6.25); analyze case strategy and case development, with Mr. Schmalz (1.0) | |
| 12/17/2020 | M A PODOLNY | Call with D. Southwick to discuss relevant projects (1.0); calls with J. Peters and A. Schmalz to discuss various discovery issues (1.5); calls with counsel regarding review of J. Pillis documents to support Exhibit A (1.0); prepare documents for production (.5) | 4.00 |
| 12/17/2020 | M A ROMANZO | Review documents to identify support for Exhibit A | 1.50 |
| 12/17/2020 | A E SCHMALZ | Correspondence with Ms. Peters regarding locating documents supporting Pillis chart of real estate development (.25); conference with Ms. Peters regarding key Pillis development documents and other action items (.50); analyze evidentiary issue regarding admissibility of development chart under hearsay exceptions (.25); zoom conference with Dan Southwick (1.0); draft and edit correspondence to opposing counsel regarding additional details required in interrogatory response (.75); correspondence from Ms. Pillis regarding development documents (.25); correspondence with Mr. Shoemaker regarding consultation about professional services (.25); correspondence from Ms. Hicks regarding title searches/reports on John Dewberry parcels (.25); zoom conference with Kurt Thompson (1.50); conference with Ms. Peters regarding follow-up documents for Kurt Thompson (.25); conference with Ms. Romanzo regarding update on document review and production (.25); review and authorize selected Dewberry documents for production to DG (.25); correspondence with Ms. Podolny regarding privilege issue/question (.25) | 6.00 |
| 12/17/2020 | C T STANTON | Telephone conference with Meghan Podolny, Melissa Romanzo, and Natalie Harris re document review and trageted searching to support Interrogatory Exhibit A (.75); document review, including targeted searching for Interrogatory Exhibit A support (7.25) | 8.00 |
| 12/18/2020 | J L CAULDER | Conference with M. Podolny regarding outstanding discovery requests and proposed search terms | 0.25 |
| 12/18/2020 | J L CAULDER | Conference with A. Schmalz regarding open task items for discovery and next steps | 0.50 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101190432 |
|---|---|---|---|
| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. | DATE: | 02/02/2021 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 21 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 12/18/2020 | J L CAULDER | Draft correspondence to opposing counsel regarding proposed date limitations on discovery and draft correspondence to A. Croft regarding follow-up areas with Charlottesville's FOIA responses | 0.25 |
| 12/18/2020 | J L CAULDER | Draft letter to opposing counsel responding to proposed custodians, date ranges, and search terms for discovery | 1.25 |
| 12/18/2020 | S P DEMM | Correspondence and memos re: consultant work (.25); review memoranda re: document production (.50); memos re: document production (.25); memos re: Dewberry Group discovery exchanges (.25); correspondence re: discovery and study issues (.25) | 1.50 |
| 12/18/2020 | N HARRIS | Review of hard copy files from previous litigation matter to identify documents to ☐Privileged☐ produce in discovery | 4.75 |
| 12/18/2020 | D R HICKS | Review and respond to email correspondence regarding additional information for Richmond property title search; internet research of history of site | 1.75 |
| 12/18/2020 | J M PETERS | Prepare follow up to interview with document custodian and potential witness Dan Southwick (0.5); prepare follow up to interview with document custodian and potential witness Kurt Thompson (2.0); prepare for, participate in, and debrief from, interview with document custodian and potential witness Dave Huey (1.75); prepare for, participate in, and debrief from, interview with document custodian and potential witness Mike Snyder (2.25); continue work related to supplementing Dewberry's Answers to Dewberry Group's First Set of Interrogatories and develop facts related to same (0.5); continue work related to the collection and production of Dewberry's potentially responsive documents and to the collection and production of documents that are potentially useful to Dewberry's affirmative case (1.25); prepare for and participate in conference with Jonathan Shoemaker regarding licensing issues (1.0) | 9.25 |
| 12/18/2020 | M A PODOLNY | Calls with A. Schmalz and J. Peters regarding discovery (.5); call with M. Snyder to discuss relevant projects (1.0); analyze proposal on DGI search terms and custodians (1.0); call with J. Caulder regarding DGI search terms and custodians (.75); quality control check production file and prepare transmittal letter (.5); analyze inbound production file (.25) | 4.00 |
| 12/18/2020 | M A ROMANZO | Review documents to identify support for Exhibit A | 2.25 |
| 12/18/2020 | A E SCHMALZ | Correspondence with team regarding problems with DG discovery responses and production (.25); zoom conference with Dave Huey (1.0); conference with | 5.75 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101190432 |
|---|---|---|---|
| CLIENT NAME:   THE DEWBERRY COMPANIES, INC. | | DATE: | 02/02/2021 |
| FILE NUMBER:   039876.0000082 | | PAGE: | 22 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| | | Ms. Podolny regarding opposing party search terms (.25); conferences with Mr. Caulder regarding action items on DG discovery deficiencies (.25); zoom conference with Mike Snyder (1.25); draft and edit correspondence to opposing counsel regarding problems/deficiencies document production (.50); draft correspondence/memo to Mr. Shoemaker regarding professional practice issues for discussion (.75); conference with Mr. Shoemaker and Mr. Thomas (.75); review and analyze memo and selected documents regarding Dewberry Group real estate projects and parcels (.50); review proposed correspondence to opposing counsel regarding document production (.25) | |
| 12/18/2020 | C T STANTON | document review, including targeted searching for Interrogatory Exhibit A support | 7.00 |
| 12/20/2020 | A E SCHMALZ | Review and analyze witness interview notes for use in preparing case road map memo (1.0); review and analyze report of DG's Charlottesville activities (.50); correspondence with Ms. Hicks regarding title search for Dewberry Group Richmond/Henrico property (.50); review and analyze opposing counsel's response to questions regarding sufficiency of discovery (.50); correspondence with Ms. Caulder and Ms. Podolny regarding follow-up issues for addressing DG discovery deficiencies (.25); correspondence with Mr. Thomas regarding DG discovery issues (.25) | 3.00 |
| 12/21/2020 | J L CAULDER | Conference with A. Schmalz regarding open task items for discovery (deficient RFP responses and document productions of Dewberry Group) and next steps | 1.00 |
| 12/21/2020 | J L CAULDER | Conference with S. Meharg regarding projects to pull all publicly available information about Thalihimer v. Azalea Square Associates LLC in Henrico Circuit Court and any subdivision plans for the Azalea property | 0.25 |
| 12/21/2020 | J L CAULDER | Review supplemental documents produced by Charlottesville on December 21, 2020 pursuant to a FOIA request | 0.50 |
| 12/21/2020 | J L CAULDER | Review Dewberry Group's first document production and code for use of the four Infringing Marks and for categorization in one of the 20+ real estate projects | 3.00 |
| 12/21/2020 | J L CAULDER | Conference with A. Schmalz regarding Dewberry Group's October 2020 trademark applications for the Infringing Marks | 0.50 |
| 12/21/2020 | J L CAULDER | Review and code Dewberry Group's second document production | 1.00 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101190432 |
| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. | DATE: | 02/02/2021 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 23 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|------|-----------|-------------|-------|
| 12/21/2020 | S P DEMM | Review documents and memos re: fact gathering and investigation; memos re: same (.50); conference with A. Schmalz re: litigation planning and outline (.75) | 1.25 |
| 12/21/2020 | N HARRIS | Review of hard copy files from previous litigation matter to identify documents to ~~Privileged~~ produce in discovery **Privileged** | 4.00 |
| 12/21/2020 | D R HICKS | Review and respond to email correspondence regarding additional information for Richmond property title search; revise search parameters | 0.75 |
| 12/21/2020 | S E MEHARG | Research for J. Caulder regarding DGI projects in Atlanta and Richmond | 5.50 |
| 12/21/2020 | J M PETERS | Prepare follow up related to interview with document custodian and potential witness Dave Huey (.75); prepare follow up related to interview with document custodian and potential witness Mike Snyder (.75); continue work related to the collection and production of Dewberry's potentially responsive documents and to the collection and production of documents that are potentially useful to Dewberry's affirmative case (2.0); revise and edit draft letter to opposing counsel regarding discovery issues (.75) | 4.25 |
| 12/21/2020 | M A PODOLNY | Email with E. Scarce regarding project sheets (.25); email with vendor regarding data processing (.25); analyze documents for production (1.5); revise and send letter to opposing counsel regarding custodians and search efforts (1.5) | 3.50 |
| 12/21/2020 | A E SCHMALZ | Review correspondence and memoranda from Mr. Caulder re Charlottesville FOIA documents and DGI discovery deficiencies (.50); conferences with Mr. Caulder regarding meet and confer issues to resolve with DGI counsel and third-party subpoena targets (.75); analyze proposed disclosure to DGI regarding search terms and document custodians and correspondence with Ms. Podolny re same (.50); conferences with Ms. Peters regarding structure and content of case analysis memo, selection of JoAnna Pillis development documents and key projects and other action items (1.0); review parcel ID and ownership information for Dewberry/Pennell parcels and memo to Ms. Peters re same (.75); analyze additional Charlottesville FOIA documents regarding Laramore project (.50); correspondence with Dr. Grimsley re additional Charlottesville documents (.25); correspondence with Mr. Shoemaker re additional documents for evaluation of Studio Dewberry activities/services (.25); analyze select documents produced by DGI in recent production and memo to Mr. Tener and Mr. Demm re trademark-related questions and issues raised (.75); | 6.25 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101190432 |
| CLIENT NAME:   THE DEWBERRY COMPANIES, INC. | | DATE: | 02/02/2021 |
| FILE NUMBER:   039876.0000082 | | PAGE: | 24 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| | | analyze exhibits from 2006-07 litigation for use in case and memo to team re same (.50); correspondence with Mr. Tener and Mr. Demm re DGI trademark history and strategy (.50) | |
| 12/21/2020 | C T STANTON | Document review, including targeted searching for Interrogatory Exhibit A support | 7.00 |
| 12/21/2020 | N K THOMASON | Review of hard copy files from previous litigation matter to identify documents to [Privileged] [Privileged] produce in discovery | 3.00 |
| 12/22/2020 | J L CAULDER | Review and code Dewberry Group's second document production | 4.75 |
| 12/22/2020 | J L CAULDER | Conference with M. Podolny regarding response to opposing counsel's discovery delay tactics | 0.25 |
| 12/22/2020 | J L CAULDER | Conference with A. Schmalz regarding response to opposing counsel's discovery delay tactics | 0.25 |
| 12/22/2020 | J L CAULDER | Draft correspondence to opposing counsel addressing discovery deficiencies, ESI requirements, and requesting a meet and confer on these issues; revise correspondence incorporating comments from A. Schmalz, M. Podolny, and J. Peters | 0.75 |
| 12/22/2020 | S P DEMM | Review correspondence and memos re: D&B categories for Dewberry and Dewberry Group (.25); correspondence re: study (.50); review memoranda re: witnesses and discovery deficiencies (.75); review discovery correspondence (.50); investigate Charlottesville courts (.25); memos re: trademark applications and registrations (.25); litigation strategy and evidence memo (2.0) | 4.50 |
| 12/22/2020 | N HARRIS | Review of hard copy files from previous litigation matter to identify documents to [Privileged] [Privileged] produce in discovery (4.75); participate in document review status update call with M. Podolny (.25) | 5.00 |
| 12/22/2020 | D R HICKS | Review and respond to email correspondence regarding additional information for Jacksonville property title search; revise search parameters | 0.75 |
| 12/22/2020 | S E MEHARG | Review and collect files for review from Henrico Circuit court | 3.00 |
| 12/22/2020 | J M PETERS | Continue work related to the collection and production of Dewberry's potentially responsive documents and to the collection and production of documents that are potentially useful to Dewberry's affirmative case (2.0); revise and edit draft email to opposing counsel regarding discovery issues (.5) | 2.50 |
| 12/22/2020 | M A PODOLNY | Draft and revise email to defense counsel on discovery issues (2.0); call with counsel regarding the same (.25); email with counsel regarding | 3.25 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101190432 |
| CLIENT NAME:   THE DEWBERRY COMPANIES, INC. | | DATE: | 02/02/2021 |
| FILE NUMBER:   039876.0000082 | | PAGE: | 25 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| | | documents to produce (.25); call with counsel to discuss review of J. Pillis files to support Exhibit A (.25); transmit production instructions to vendor (.25); email with client regarding M. Bailey notes and NDA concerns (.25) | |
| 12/22/2020 | M A ROMANZO | Review documents to identify support for Exhibit A | 2.00 |
| 12/22/2020 | A E SCHMALZ | Review and analyze trademark law requirements for intent to use applications and correspondence with Mr. Tener and Mr. Demm re same (1.50); review and analyze memo from Griffin Brumbaugh re Dewberry/DGI confusion on social media and correspondence with Mr. Brumbaugh re same (.50); review and analyze memo from Molly Johnson re Dewberry Group media hits and correspondence with team re follow-up action items in relation thereto (1.0); correspondence with Mr. Shoemaker re additional documents regarding architectural services by Studio Dewberry (.50); begin reviewing additional Charlottesville FOIA production documents and conference with Mr. Caulder re same (.50); review and analyze documents and production questions raised by Ms. Podolny re protective order issues (.50); correspondence to Mr. Thomas re observations on DG's trademark portfolio (.25); review and revise proposed memo to opposing counsel re inadequacy of ESI searches and conferences with Ms. Podolny and Mr. Caulder re same (1.75); conference with Ms. Peters re case development memo (.50); correspondence with Ms. Hicks re title searches (.25); correspondence with Mr. Thomas re update on discovery dispute with DG (.25) | 6.75 |
| 12/22/2020 | C T STANTON | Telephone conference with Meghan Podolny, Melissa Romanzo, and Natalie Harris re doc review for interrogatory Exhibit A support and priority projects (0.5); document review, including targeted searching for Interrogatory Exhibit A support (6.0); edit spreadsheet based on teleconference and ongoing doc review and circulate same to Meghan, Melissa, and Natalie (1.0) | 7.50 |
| 12/22/2020 | N K THOMASON | Review of hard copy files from previous litigation matter to identify documents to ⌐ Privileged ┐ produce in discovery **Privileged** | 2.75 |
| 12/23/2020 | J L CAULDER | Conference with A. Schmalz regarding Dewberry Group's discovery deficiencies, scheduling the meet and confer, update on review of Dewberry Group's second document production, and discussion of case strategy | 0.75 |
| 12/23/2020 | S P DEMM | Correspondence and conference with consultant re: study; correspondence with research group and | 3.50 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101190432 |
| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. | DATE: | 02/02/2021 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 26 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|------|-----------|-------------|-------|
| | | memos re: study (1.0); conference with A. Schmalz and R. Tener re: Dewberry Group trademark applications and registrations and research and memo re: same (2.5) | |
| 12/23/2020 | N HARRIS | Review of hard copy files from previous litigation matter to identify documents to **Privileged** produce in discovery **Privileged** | 4.00 |
| 12/23/2020 | S E MEHARG | Communications with J. Caulder; review materials collected from Henrico Circuit | 1.00 |
| 12/23/2020 | J M PETERS | Review and analyze emails and attached documents related to Dewberry Group's USPTO filings (.75); review and analyze email correspondence related to Dewberry Group's discovery deficiencies (.5) | 1.25 |
| 12/23/2020 | M A PODOLNY | Analyze documents for potential production | 2.50 |
| 12/23/2020 | M A ROMANZO | Review documents to identify support for Exhibit A | 1.75 |
| 12/23/2020 | A E SCHMALZ | Review memo from Mr. Caulder re additional architecture documents produced by DG and correspondence re same (.50); review and analyze provisions from trademark examiner's manual on incontestability doctrine and claim/issue preclusion and correspondence with Mr. Tener and Mr. Demm re same (1.25); review correspondence and materials from Mr. Tener re DG statements of use and abandonment of Studio mark and implications thereof (.50); conference with Mr. Tener and Mr. Demm re USPTO proceedings involving DG (1.0); conferences with Mr. Croft re discovery issues with DG and action items/response (.75); conference and correspondence with Ms. Peters re action items (.50); conference with Mr. Caulder re motion to compel and meet and confer (.50) | 5.00 |
| 12/23/2020 | C T STANTON | Document review, including targeted searching for Interrogatory Exhibit A support | 6.00 |
| 12/23/2020 | N K THOMASON | Review of hard copy files from previous litigation matter to identify documents to **Privileged** produce in discovery **Privileged** | 3.75 |
| 12/24/2020 | S P DEMM | Correspondence with consultant re: study (.25); review memos and factual investigation and memo re: deference to PTO decisions (2.0); review correspondence re: Dewberry Group trademark applications (.25) | 2.50 |
| 12/24/2020 | J M PETERS | Review and analyze emails and attached documents related to Dewberry Group's USPTO filings and caselaw pertinent to Dewberry's affirmative case (.25) | 0.25 |
| 12/24/2020 | A E SCHMALZ | Review and analyze memo and documents from Mr. Demm re DG inconsistent positions regarding | 1.00 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101190432 |
|---|---|---|---|
| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. | DATE: | 02/02/2021 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 27 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| | | service delivery model, forward with comment to Mr. Thomas (.50); review and analyze memo from Mr. Demm re weight/deference given to USPTO trademark application decisions and correspondence with Mr. Demm re same (.50) | |
| 12/24/2020 | C T STANTON | Document review, including targeted searching for Interrogatory Exhibit A support | 2.00 |
| 12/26/2020 | A E SCHMALZ | Review and analyze case law on weight/deference of USPTO trademark application decisions and presumptions and burdens of proof in trademark disputes | 1.50 |
| 12/27/2020 | S P DEMM | Memos to A. Schmalz et al. re: claim preclusion and potential motion to strike (2.25); develop memo on elements of case and elements of proof (1.25) | 3.50 |
| 12/27/2020 | A E SCHMALZ | Review and analyze trademark decisions addressing similar/identical names and scope/parameters of injunctive relief (1.25); correspondence with Mr. Demm and Ms. Peters re action items (.25); review correspondence from Mr. Demm re caselaw on USPTO deference and preclusion issues (.25) | 1.75 |
| 12/28/2020 | J L CAULDER | Research and draft Dewberry's Motion to Compel re Dewberry Group's failure to produce documents without mutually agreed search parameters and failure to produce pre-2018 documents | 6.50 |
| 12/28/2020 | J L CAULDER | Pull and organize five buckets of documents to send to K. Grimsley to consider in developing her expert opinions; draft correspondence to K. Grimsley sending the documents | 0.25 |
| 12/28/2020 | J L CAULDER | Review and update Charlottesville Project timeline with documents produced by the City in a supplemental document production and with documents produced by Dewberry Group on December 18th | 0.50 |
| 12/28/2020 | J L CAULDER | Conference with A. Schmalz regarding open task items for discovery and case strategy | 0.50 |
| 12/28/2020 | S P DEMM | Memos re: discovery materials for consultant (.25); review correspondence re: document production (.25); correspondence re: fact investigation (.25); conference meeting re: legal elements and supporting documents (1.25); memo re: presumption of irreparable harm and new trademark statute (1.75); review correspondence with consultant (.25); review of structural engineering report (.25) | 4.25 |
| 12/28/2020 | N HARRIS | Review of hard copy files from previous litigation matter to identify documents to [Privileged] produce in discovery [Privileged] | 5.00 |
| 12/28/2020 | S E MEHARG | Review documents collected for Henrico Circuit | 4.00 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101190432 |
| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. | DATE: | 02/02/2021 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 28 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|------|-----------|-------------|-------|
| | | Court | |
| 12/28/2020 | J M PETERS | Analyze elements that Dewberry must prove and documentary and witness testimony evidence that Dewberry has to support each element, with Mr. Schmalz and Mr. Demm (2.0); continue work on collecting and reviewing documents responsive to Dewberry Group's Requests for Production and useful for Dewberry's affirmative case (.75); draft, review, revise and edit roadmap with the path forward memorandum to Mr. Dewberry and Mr. Thomas (7.75) | 10.50 |
| 12/28/2020 | M A PODOLNY | Prepare production transmittal letter (.25); quality control check production file and send to opposing counsel (.25); prepare search term reporting file for meet and confer (.5) | 1.00 |
| 12/28/2020 | A E SCHMALZ | Correspondence with Mr. Brumbaugh and Ms. Johnson re social media analysis follow up (.25); continue review and analysis of helpful 4th circuit trademark case law on deference to USPTO findings and presumptions flowing from registration and incontestability (.75); memo to Mr. Demm and Ms. Peters regarding useful trademark case law for litigation road map/case plan (.75); conference with Mr. Caulder re motion to compel and discovery action items (.50); review and select documents for use by development expert and correspondence with Mr. Caulder re providing to expert (.50); zoom meeting/conference with Mr. Demm and Ms. Peters analyzing and developing litigation plan/outline and key points (1.25); zoom conference with Dr. Grimsley re comments on draft expert opinion and additional documents and points/issues for review and consideration (1.25); correspondence/memo to Dr. Grimsley regarding additional documents for review and comments regarding draft report (.75); review and analyze memo from architectural services expert regarding possible grounds for expert opinions and follow-up correspondence (.50); correspondence with Kurt Thompson re assistance with case and selection of projects for discussion and analysis (.25) | 6.75 |
| 12/28/2020 | C T STANTON | Document review | 6.00 |
| 12/28/2020 | N K THOMASON | Review of hard copy files from previous litigation matter to identify documents to ~~Privileged~~ produce in discovery ~~Privileged~~ | 1.50 |
| 12/29/2020 | J L CAULDER | Conference with A. Schmalz regarding tomorrow's meet and confer, Dewberry Group's objections to RFPs, and Dewberry's planned motion to compel | 0.75 |
| 12/29/2020 | J L CAULDER | Research and draft Dewberry's Motion to Compel re Dewberry Group's failure to produce documents | 7.25 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101190432 |
|---|---|---|---|
| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. | DATE: | 02/02/2021 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 29 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| | | without mutually agreed search parameters and failure to produce pre-2018 documents | |
| 12/29/2020 | S P DEMM | Memos re: new trademark law and presumption of irreparable harm (.25); review correspondence re: document production and depositions (.25); review correspondence to opposing counsel re: discovery and T.I. searches (.25), elements of closing memo, fact investigation with legal research (2.25) | 3.00 |
| 12/29/2020 | N HARRIS | Review of hard copy files from previous litigation matter to identify documents to [Privileged] produce in discovery | 5.00 |
| 12/29/2020 | J M PETERS | Collect and review documents responsive to Dewberry Group's Requests for Production and useful for Dewberry's affirmative case (.75); draft, review, revise and edit roadmap with the path forward memorandum to Mr. Dewberry and Mr. Thomas (3.25) | 4.00 |
| 12/29/2020 | M A PODOLNY | Emails with counsel to prepare for motion to compel (.5); emails with vendor regarding search term report generation and checking and new review layout (.75); emails with client about vendor email access (.25); email with client regarding graphics request (.25); evaluate requested search terms to provide recommendations on which could be adjusted (.5); evaluate and provide search term report to opposing counsel (.5); review documents for expert work (.5); review documents for potential production (1.5) | 4.75 |
| 12/29/2020 | A E SCHMALZ | Review memo from Mr. Demm re new revisions to trademark act easing requirements for injunctive relief for infringement and correspondence with Mr. Demm and Ms. Peters re same (.25); correspondence with Mr. Thomas and Mr. Snyder re assistance with case and review of certain documents (.25); conference with Mr. Caulder re motion to compel points and issues for discussion at 12/30 meet and confer (.75); correspondence with Mr. Caulder re exhibits for motion to compel and protocols for filing documents under seal (.25); correspondence with Mr. Croft re points for negotiation at 12/30 meet and confer (.25); correspondence with Ms. Podolny re assistance with refinement of proposed additional search terms for Dewberry Group to run (.25); correspondence with Ms. Peters re "road map" case memo (.25); review and analyze materials from Mr. Demm regarding new trademark act amendment easing proof required for injunctions and draft memo to team re same and analysis of effective date (1.0); review and analyze memo from Ms. Podolny regarding proposed search term modifications to propose to DGI and | 8.75 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101190432 |
|---|---|---|---|
| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. | DATE: | 02/02/2021 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 30 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| | | correspondence to her and Mr. Caulder re same (.75); correspondence with Mr. Goldstein re follow-up on D&B report (.25); correspondence with Mr. Demm re assistance with trademark elements of "road map" memo (.25); review, analyze and edit draft case road map memo (4.25) | |
| 12/29/2020 | C T STANTON | Document review | 5.50 |
| 12/29/2020 | N K THOMASON | Review of hard copy files from previous litigation matter to identify documents to **Privileged** produce discovery **Privileged** | 2.50 |
| 12/30/2020 | J L CAULDER | Conference with M. Podolny and A. Schmalz regarding strategy and plan for meet and confer with opposing counsel | 1.00 |
| 12/30/2020 | J L CAULDER | Draft outline of talking points for meet and confer with opposing counsel | 0.75 |
| 12/30/2020 | J L CAULDER | Meet and confer with opposing counsel on outstanding discovery issues | 1.50 |
| 12/30/2020 | J L CAULDER | Debrief with a. Schmalz and M. Podolny regarding meet and confer with opposing counsel and discuss next steps | 0.50 |
| 12/30/2020 | J L CAULDER | Draft list of 12 follow-up items for Dewberry Group to provide to Dewberry as promised in today's meet and confer; submit list to opposing counsel; ; revise list incorporating comments from M. Podolny, A. Croft, and A. Schmalz and send to opposing counsel | 0.75 |
| 12/30/2020 | J L CAULDER | Draft email to opposing counsel regarding Dewberry Group's eighth defense and seeking agreement on it to limit discovery's scope | 0.25 |
| 12/30/2020 | J L CAULDER | Review and code Dewberry Group's second document production | 3.00 |
| 12/30/2020 | S P DEMM | Fact investigation, review pleadings, legal research, and draft and revise litigation strategy memo; conferences with A. Schmalz and correspondence re: same | 7.25 |
| 12/30/2020 | N HARRIS | Review of hard copy files from previous litigation matter to identify documents to **Privileged** produce in discovery **Privileged** | 0.50 |
| 12/30/2020 | J M PETERS | Review and analyze email correspondence related to case strategy and roadmap memorandum (0.5) | 0.50 |
| 12/30/2020 | M A PODOLNY | Participate in call with counsel to prepare strategy for meet and confer (1.0); meet and confer teleconference with opposing counsel (1.5); follow up call with A. Schmalz and J. Caulder (.5); revise email to opposing counsel documenting follow up requests from meet and confer (.5) | 3.50 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101190432 |
|---|---|---|---|
| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. | DATE: | 02/02/2021 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 31 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 12/30/2020 | A E SCHMALZ | Correspondence with Mr. Demm re trademark aspects of road map memo and forwarding collected research on various topics (.75); review, analyze and edit draft motion to compel (1.75); correspondence with Mr. Thomas re discovery disputes with opposing counsel (.25); zoom conference with Mr. Caulder and Ms. Podolny re preparation for discovery meet and confer session (.75); meet and confer conference with opposing counsel and Hunton team (1.50); review and edit draft communication to opposing counsel confirming action items and follow-up from meet and confer (.50); conference with Mr. Croft re additional points to confirm with opposing counsel (.50); review and revise draft proposed stipulation regarding issues precluded by settlement agreement and dismissal of prior lawsuit (.50); review and analyze Virginia case law on equitable relief in breach of contract actions (.75); draft and edit breach of contract portion of case analysis "road map" memo (5.5) | 12.75 |
| 12/30/2020 | C T STANTON | Document review | 7.50 |
| 12/30/2020 | N K THOMASON | Update document review spreadsheet to reflect most current inventory of documents | 1.75 |
| 12/31/2020 | J L CAULDER | Review and code Dewberry Group's second document production | 3.25 |
| 12/31/2020 | S P DEMM | Conference with A. Schmalz and review new version of litigation strategy memo (1.25); review correspondence and memo re: discovery issues (.50); review of case law re: various trademark issues (.50); review scheduling orders (.25); review correspondence re: meet and confer (.25); correspondence with R. Tener re: blog posts by Dewberry (.25) | 2.75 |
| 12/31/2020 | N HARRIS | Review of hard copy files from previous litigation matter to identify documents to ⟦Privileged⟧ **Privileged** produce in discovery | 4.75 |
| 12/31/2020 | J M PETERS | Review and analyze email correspondence related to case strategy and roadmap memorandum (0.5) | 0.50 |
| 12/31/2020 | A E SCHMALZ | Continue drafting and revising breach of contract portion of road map memo (2.25); review, analyze, edit and add to trademark portion of road map memo from Mr. Demm (5.25); correspondence with Mr. Thomas re road map memo (.25); conference with Mr. Demm re additional follow-up points for road map memo (.25) | 8.00 |
| 12/31/2020 | C T STANTON | Document review | 3.50 |
| 12/31/2020 | N K THOMASON | Review of hard copy files from previous litigation matter to identify documents to ⟦**Privileged**⟧ | 2.25 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101190432 |
|---|---|---|---|
| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. | DATE: | 02/02/2021 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 32 |

| DATE | TIMEKEEPER | DESCRIPTION | | HOURS |
|---|---|---|---|---|
| | | Privileged produce in discovery | | |
| | | **TOTAL HOURS** | | **933.75** |

TIMEKEEPER SUMMARY:

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|---|---|---|---|---|
| S P DEMM | Partner | 106.75 | 985.00 | 105,148.75 |
| A E SCHMALZ | Partner | 177.75 | 985.00 | 175,083.75 |
| M A PODOLNY | Counsel | 74.75 | 675.00 | 50,456.25 |
| J L CAULDER | Associate | 121.00 | 565.00 | 68,365.00 |
| J M PETERS | Associate | 133.75 | 750.00 | 100,312.50 |
| M A ROMANZO | Associate | 17.25 | 720.00 | 12,420.00 |
| C T STANTON | Associate | 138.75 | 565.00 | 78,393.75 |
| N HARRIS | Staff Attorney | 89.00 | 375.00 | 33,375.00 |
| D R HICKS | Paralegal | 13.50 | 345.00 | 4,657.50 |
| S E MEHARG | Paralegal | 28.50 | 325.00 | 9,262.50 |
| N K THOMASON | Case Clerk | 32.75 | 185.00 | 6,058.75 |
| | **TOTAL FEES ($)** | | | **643,533.75** |

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | CODE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| | E106 | Online Research ($4,572.95) | NO CHARGE |
| | E120 | Private Investigators | 35.80 |
| | E124 | Other - Patents and Trademarks | 6,600.00 |
| | | **TOTAL CURRENT EXPENSES ($)** | **6,635.80** |

INVOICE SUMMARY:

| | |
|---|---|
| Current Fees: | $ 643,533.75 |
| Less Discount (25%): | -160,883.44 |
| Net Fees: | $ 482,650.31 |
| Current Charges: | 6,635.80 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 489,286.11** |



HUNTON ANDREWS KURTH LLP
RIVERFRONT PLAZA, EAST TOWER
951 EAST BYRD STREET
RICHMOND, VA 23219-4074

TEL   804 • 788 • 8200
FAX  804 • 788 • 8218

EIN   54-0572269

## INVOICE SUMMARY

| | |
|---|---|
| THE DEWBERRY COMPANIES, INC. | FILE NUMBER:     039876.0000082 |
| ATTN:  CRAIG N. THOMAS, ESQ. | INVOICE NUMBER:  101191695 |
| 8401 ARLINGTON BOULEVARD | DATE:                    02/28/2021 |
| FAIRFAX, VA 22031-4666 | |

| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. |
|---|---|
| BILLING ATTORNEY: | STEPHEN P. DEMM |

IMPORTANT MESSAGE: The Firm's fiscal year ends on March 31ˢᵗ.  We would appreciate having your outstanding invoices paid on or before that date.  If you need further information to process our invoices, please let us know.  Please follow the remittance instructions provided and contact us if you have any questions on expediting payment.

Thank you for your business and continued support of Hunton Andrews Kurth LLP.

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending January 31, 2021 per the attached itemization:

CURRENT INVOICE SUMMARY:

**RE: (Hunton # 039876.0000082, Client's # no) Dewberry Engineers v. Dewberry Group**

| | |
|---|---|
| Current Fees: | $ 554,683.75 |
| Less 16% per agreement: | (88,749.40) |
| Current Charges: | 5,120.24 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 471,054.59** |

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL: 804-788-8555

To Pay By Mail:
HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA, GA  30384-5759

To Pay by Wire Transfer or ACH:

# Confidential



HUNTON ANDREWS KURTH LLP
RIVERFRONT PLAZA, EAST TOWER
951 EAST BYRD STREET
RICHMOND, VA 23219-4074

TEL   804 • 788 • 8200
FAX   804 • 788 • 8218

EIN   54-0572269

## INVOICE SUMMARY-REMITTANCE PAGE

THE DEWBERRY COMPANIES, INC.
ATTN:  CRAIG N. THOMAS, ESQ.
8401 ARLINGTON BOULEVARD
FAIRFAX, VA 22031-4666

FILE NUMBER:        039876.0000082
INVOICE NUMBER:     101191695
DATE:               02/28/2021

| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. |
|---|---|
| BILLING ATTORNEY: | STEPHEN P. DEMM |

**IMPORTANT MESSAGE:** The Firm's fiscal year ends on March 31st. We would appreciate having our outstanding invoices paid on or before that date. If you need further information to process our invoices, please let us know. Please follow the remittance instructions provided and contact us if you have any questions on expediting payment.

Thank you for your business and continued support of Hunton Andrews Kurth LLP.

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending January 31, 2021 per the attached itemization:

CURRENT INVOICE SUMMARY:

**RE: (Hunton # 039876.0000082, Client's # no) Dewberry Engineers v. Dewberry Group**

| | |
|---|---|
| Current Fees: | $ 554,683.75 |
| Less 16% per agreement: | (88,749.40) |
| Current Charges: | 5,120.24 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 471,054.59** |

---

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL: 804-788-8555

To Pay By Mail:
HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA, GA  30384-5759

To Pay by Wire Transfer or ACH:

# Confidential



HUNTON ANDREWS KURTH LLP
RIVERFRONT PLAZA, EAST TOWER
951 EAST BYRD STREET
RICHMOND, VA 23219-4074

TEL   804 • 788 • 8200
FAX   804 • 788 • 8218

EIN   54-0572269

## INVOICE DETAIL

THE DEWBERRY COMPANIES, INC.
ATTN:  CRAIG N. THOMAS, ESQ.
8401 ARLINGTON BOULEVARD
FAIRFAX, VA 22031-4666

FILE NUMBER:        039876.0000082
INVOICE NUMBER:   101191695
DATE:                      02/28/2021

| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. |
|---|---|
| BILLING ATTORNEY: | STEPHEN P. DEMM |

IMPORTANT MESSAGE:  The Firm's fiscal year ends on March 31st.  We would appreciate having your outstanding invoices paid on or before that date.  If you need further information to process our invoices, please let us know.  Please follow the remittance instructions provided and contact us if you have any questions on expediting payment.

Thank you for your business and continued support of Hunton Andrews Kurth LLP.

### RE: (Hunton # 039876.0000082, Client's # no) Dewberry Engineers v. Dewberry Group

FOR PROFESSIONAL SERVICES RENDERED THROUGH JANUARY 31, 2021:

| | | | |
|---|---|---|---|
| 01/03/2021 | S P DEMM | Review revised litigation strategy memo (.25); review draft Grinsley report (.25); review correspondence re: Dewberry Group discovery deficiencies (.25) | 0.75 |
| 01/03/2021 | A E SCHMALZ | Correspondence with team regarding road map memo (.25); brief review of draft Grimsley report and correspondence to Mr. Thomas, Mr. Demm and Ms. Peters regarding same (.50); correspondence with Ms. Peter and Ms. Podolny regarding assistance locating documents and materials for Kat Grimsley (.25) | 1.00 |
| 01/04/2021 | J L CAULDER | Review and code Dewberry Group's second document production | 4.00 |
| 01/04/2021 | J L CAULDER | Review and revise chart of Dewberry Group's real estate projects incorporating new addresses, ownership entities, square footage, etc. from spreadsheets in Dewberry Group's second document production | 0.75 |
| 01/04/2021 | S P DEMM | Review discovery response dates (.25); review correspondence re: objections to 30(b)(6) deposition notice (.25); memoranda re: litigation strategy memo (.25); review article from Daily Progress on litigation (.25); review other press coverage of Dewberry Group (.25); memo re: potential stipulations for Dewberry Group affirmative defenses (1.25) | 2.50 |
| 01/04/2021 | N HARRIS | Review case road map (1.0); review of hard copy files from previous litigation matter to identify documents to [ **Privileged** ] | 2.00 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101191695 |
|---|---|---|---|
| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. | DATE: | 02/28/2021 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 2 |

|  |  |  |  |
|---|---|---|---|
|  |  | ⸤Privileged⸥ produce in discovery (1.0) |  |
| 01/04/2021 | D R HICKS | Review and respond to various email correspondence from title company regarding multiple parcels listed for ⸤**Privileged**⸥ property address; review related maps and documents; internet research for prior ownership of parcels; prepare email correspondence requesting confirmation as to parcels to be searched | 2.25 |
| 01/04/2021 | S E MEHARG | Research for J. Caulder regarding DGI projects in Atlanta, Jacksonville and Richmond | 2.50 |
| 01/04/2021 | J M PETERS | Review, analyze, and respond to email correspondence related to case strategy, document collection, negotiations with opposing counsel related to discovery issues, and other matters (0.75) | 0.75 |
| 01/04/2021 | M A PODOLNY | Review documents for potential production or expert work (4.25); call with A. Schmalz regarding real estate operational documents (.25) | 4.50 |
| 01/04/2021 | A E SCHMALZ | Review and analyze recent Supreme Court ⸤**Privileged**⸥ decision (.75); draft and edit proposed stipulation regarding DG abandonment of defenses based on pre-2007 acts or omissions (1.0); correspondence to team regarding draft stipulation (.25); correspondence with Dr. Grimsley re expert opinion (.25); correspondence with opposing counsel re 30(b)(6) objections and meet and confer (.25); correspondence with team re assistance with 30(b)(6) issues raised by opposing counsel (.25); correspondence with financial expert (.25); review and analyze list of documents collected regarding Dewberry real estate development entity projects and correspondence with Ms. Peters re follow-up for additional documents (.50); review and analyze new news report regarding Charlottesville confusion and correspondence from client (.25); correspondence to Ms. Podolny re document confirming new instance of actual confusion for inclusion in document production (.25); conference with Ms. Podolny re collection of additional real estate development documents (.25); memo to Mr. Thomas regarding proposed stipulation limiting DGI's 8th Affirmative Defense (.50); review and analyze real estate documents from Ms. Podolny to determine sufficiency for use in case (.25); review and analyze State Corporation Commission records regarding Dewberry real estate entities and forward to Ms. Podolny and Ms. Peters re follow up for additional collection and production (.50); review and analyze correspondence from Mr. Demm re proposed stipulation | 5.75 |
| 01/04/2021 | C T STANTON | Document review, including review of documents from provided search terms | 5.00 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101191695 |
|---|---|---|---|
| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. | DATE: | 02/28/2021 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 3 |

| 01/04/2021 | N K THOMASON | Review of hard copy files from previous litigation matter to identify documents to **Privileged** **Privileged** produce in discovery (3.25); Review A. Schmalz memorandum for information pertaining to potentially relevant documents to produce in discovery (1.25) | 4.50 |
|---|---|---|---|
| 01/05/2021 | J L CAULDER | Review and code Dewberry Group's second document production; draft summary of key documents produced from the second production for Hunton team to review | 1.25 |
| 01/05/2021 | J L CAULDER | Conference with A. Schmalz and J. Peters regarding open task items and division of labor to complete those items | 0.50 |
| 01/05/2021 | J L CAULDER | Draft correspondence to damages expert to share financial documents produced in Dewberry Group's second document production | 0.25 |
| 01/05/2021 | J L CAULDER | Pull, review, and organize into subfolders the 135 financial documents from Dewberry Group's second document production | 0.50 |
| 01/05/2021 | J L CAULDER | Research 2020 Amendments and Committee Notes to FRCP 30(b)(6); draft summary for A. Schmalz and draft email to opposing counsel regarding a meet and confer on both parties' 30(b)(6) notices and objections | 1.25 |
| 01/05/2021 | J L CAULDER | Draft emails to A. Schmalz and to opposing counsel responding to opposing counsel's offer to collect E. Armstrong's emails from 2017 to present | 0.25 |
| 01/05/2021 | S P DEMM | Review memos and conferences with A. Schmalz re: litigation/remedies memo; research, draft and revise memo (7.25); memos and calls re: study (.75); review correspondence re: meet and confer (.25); review correspondence and memoranda re: discovery disputes (.50); review D&B evidence (.25); review outline of Dewberry Services (.25); memo re: damages analysis (.25) | 9.50 |
| 01/05/2021 | D R HICKS | Review new ownership chart; review additional information from title company regarding **Privileged** property and request search confirmation | 1.00 |
| 01/05/2021 | J M PETERS | Analyze issues related to the collection and review of documents responsive to Dewberry Group's Requests for Production and useful for Dewberry's affirmative case (4.0); prepare for and participate in witness interview with Mr. Thompson (2.25) | 6.25 |
| 01/05/2021 | M A PODOLNY | Draft clawback letter and privilege log (.5); review K. Grimsley report and prepare supporting information (3.5); retrieve documents for financial experts (.25); call with J. Spillan (.25); call with J. Peters regarding discovery issues (.25); draft emails to support expert | 5.50 |

| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 101191695 |
| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. | | DATE: | 02/28/2021 |
| FILE NUMBER: | 039876.0000082 | | PAGE: | 4 |

| | | report work (.75) | |
|---|---|---|---|
| 01/05/2021 | M A ROMANZO | Review documents for production | 3.00 |
| 01/05/2021 | A E SCHMALZ | Review and analyze case law on standard of proof for imposition of enhanced statutory damages and an award of attorneys' fees (.50); correspondence with Mr. Demm and Ms. Podolny re assistance with case evaluation memo and key points (.50); correspondence with Ms. Podolny re document production issues (.25); zoom conference with Mr. Thompson re follow-up research on Dewberry projects for use in trademark case (1.25); conference and correspondence with Mr. Caulder and Ms. Peters re Dewberry Group discovery issues and follow-up (.50); correspondence with Mr. Thomas and McCandlish team re proposed stipulation (.25); review DCC DUNS report from Privileged and correspondence re same (.25); review draft correspondence with opposing counsel confirming scope of ESI searches and forward to Mr. Thomas (.25); revise proposed correspondence to opposing counsel re 30(b)(6) notice objections and meet and confer (.25); conference with Mr. Demm re case analysis memo (.50); review proposed correspondence and proposed materials to be provided for use by Dr. Grimsley and correspondence with Ms. Podolny re same (.25); review and analyze correspondence from financial expert regarding preliminary findings and additional documents needed and correspondence with Mr. Caulder re same (.50); review and analyze summary of 2nd Dewberry document production provided by Mr. Caulder (.25); correspondence with Mr. Caulder re documents needed from Dewberry Group production for experts (.25); conference and correspondence with possible attorneys' fee expert re assistance with case (.50) | 6.25 |
| 01/05/2021 | C T STANTON | Document review, including review of documents from provided search terms (6.25); telephone conference with Art Schmalz regarding 30(b)(6) depositions, document review and needs of the case going forward, including types of documents that expert will need to compare with Dewberry Group documents and for depositions (0.5) | 6.75 |
| 01/05/2021 | N K THOMASON | Review of hard copy files from previous litigation matter to identify documents to s   Privileged   produce in discovery | 2.50 |
| 01/06/2021 | J L CAULDER | Conference with A. Schmalz, R. Bosco, and D. Ottenbreit regarding Dewberry Group's produced financials, preliminary analyses, and follow-up questions and document requests | 1.25 |
| 01/06/2021 | J L CAULDER | Draft list of follow-up documents and questions for | 0.25 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101191695 |
|---|---|---|---|
| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. | DATE: | 02/28/2021 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 5 |

| | | Dewberry Group generated by A. Bosco and D. Ottenbreit for expert damages analysis | |
|---|---|---|---|
| 01/06/2021 | S P DEMM | Review study protocol, correspondence to consultants re: same (1.25); memos re: litigation assessment (.25); review correspondence re: Dewberry Capital Corp D&B report (.25); review conference of litigation (.25); review memos re: Privileged greements and real estate documents (.50); review correspondence with consultant (.25); correspondence re: Dewberry Group discovery deficiencies (.50); review correspondence re: 30(b)(6) deposition (.25); review revisions to assessment memo (.75) | 4.25 |
| 01/06/2021 | N HARRIS | Review of hard copy files from previous litigation matter to identify documents to **Privileged** produce in discovery Privileged | 3.75 |
| 01/06/2021 | S E MEHARG | Research public documents regarding Dewberry properties in Atlanta and Jacksonville | 2.50 |
| 01/06/2021 | J M PETERS | Analyze issues related to the collection and review of documents responsive to Dewberry Group's Requests for Production and useful for Dewberry's affirmative case (2.5) | 2.50 |
| 01/06/2021 | M A PODOLNY | Analyze documents for expert (2.0); call with A. Schmalz regarding same (.25); emails with vendor regarding processing (.25); call with counsel regarding privilege logging process (.25); analyze real estate documents (.5); review documents to prepare production set (2.0); instructions to vendor for production volume (.5) | 5.75 |
| 01/06/2021 | M A ROMANZO | Review documents for production (2.5); prepare privilege log (.5) | 3.00 |
| 01/06/2021 | A E SCHMALZ | Review, analyze and revise trademark law section of case evaluation memo and correspondence with Mr. Demm re same (1.75); continue work on breach of contract portions of case assessment memo (1.0 ); multiple correspondence with Dr. Grimsley re recent **Privileged** (.50); review and respond to correspondence from Ms. Johnson and Ms. Vucci re new press article in Charlottesville re Dewberry Group (.50); review and analyze deeds and instruments and other documents relating to **Privileged** for use by expert and correspondence with Ms. Podolny re same (1.50); correspondence with opposing counsel re issues regarding 30(b)(6) deposition notices (.50); analyze chart of Dewberry real estate projects and correspondence with Ms. Peters re follow-up information/documents needed (.75); review and respond to multiple correspondence from Mr. Bosco re financial analysis of Dewberry Group documents | 9.50 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101191695 |
|---|---|---|---|
| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. | DATE: | 02/28/2021 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 6 |

|  |  |  |  |
|---|---|---|---|
|  |  | (.50); conference with Ms. Peters re review and collection of key documents from 2006-07 litigation and additional documents needed (.50); correspondence with Mr. Tener and client re stipulation on 8th affirmative defense (.25); conference and correspondence with Mr. Croft and Mr. Caulder re proposed resolution of 30(b)(6) issues (.50); zoom conference with Rod Bosco and Mr. Caulder re financial analysis and additional documents needed (.75); correspondence with Mr. Thomas re update on discovery issues and DG financial issues (.50) |  |
| 01/06/2021 | C T STANTON | Document review, including review of documents from provided search terms | 7.50 |
| 01/06/2021 | N K THOMASON | Review of hard copy files from previous litigation matter to identify documents to [Privileged] [Privileged] produce in discovery | 2.25 |
| 01/07/2021 | J L CAULDER | Conference with M. Podolny regarding outstanding discovery requests to Dewberry Group and preparation for tomorrow's meet and confer | 0.25 |
| 01/07/2021 | J L CAULDER | Conference with A. Schmalz regarding preparation for tomorrow's meet and confer | 0.25 |
| 01/07/2021 | S P DEMM | Memos with A. Schmalz re: litigation assessment memo (.75); review correspondence to Dewberry Group discovery deficiencies (.25); review and correspondence re: potential study (.75); memos with A. Schmalz re: same (.25); review questionnaires and correspondence with consultant re: same (.75) | 2.75 |
| 01/07/2021 | N HARRIS | Review of hard copy files from previous litigation matter to identify documents to [Privileged] [Privileged] produce in discovery | 2.75 |
| 01/07/2021 | S E MEHARG | Research public documents regarding Dewberry properties in Atlanta and Jacksonville | 3.50 |
| 01/07/2021 | J M PETERS | Analyze issues related to the collection and review of documents responsive to Dewberry Group's Requests for Production and useful for Dewberry's affirmative case (2.5); draft first supplemental interrogatory answers, review and analyze documents and case file as necessary to draft same, and analyze issues related to same with Mr. Schmalz (2.0); analyze overall case strategy and path forward (1.0) | 5.50 |
| 01/07/2021 | M A PODOLNY | Quality check production set (.5); prepare and send transmittal letter and production (.5); conference with counsel regarding meet and confer (.25); call with A. Schmalz/J. Peters regarding discovery and expert issues (1.0); evaluate hard copy box discs (.25) | 2.50 |
| 01/07/2021 | M A ROMANZO | Prepare privilege log | 2.25 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101191695 |
|---|---|---|---|
| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. | DATE: | 02/28/2021 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 7 |

| | | | |
|---|---|---|---|
| 01/07/2021 | A E SCHMALZ | Correspondence with Mr. Caulder re discovery follow-up with opposing counsel (.25); correspondence and zoom conference with Ms. Peters and Ms. Podolny on documents needed from 2006-07 files (1.0); review draft survey questions from survey expert and correspondence with Mr. Demm re same (.25); conference with Craig Reilly (attorney's fee expert) re retention for service in case and correspondence re same (.50); conference with Mr. Thomas re update on case and next steps (.50); conference with Mr. Demm re trademark issues in evaluation memo (.25); continue work on case evaluation memo (1.0) | 3.75 |
| 01/07/2021 | C T STANTON | Document review, including review of documents from provided search terms | 6.00 |
| 01/07/2021 | N K THOMASON | Review of hard copy files from previous litigation matter to identify documents to [Privileged] [Privileged] produce in discovery | 3.75 |
| 01/08/2021 | J L CAULDER | Review, revise, and send correspondence and proposed stipulation to Dewberry Group regarding its eighth affirmative defense | 0.25 |
| 01/08/2021 | J L CAULDER | Conference with M. Podolny to outline plan, comments, and questions for today's meet and confer and to review search term report results | 1.25 |
| 01/08/2021 | J L CAULDER | Conference with M. Podolny to de-brief from Meet and Confer, discuss next steps, and revise proposed search terms in response to Dewberry Group's objections | 0.50 |
| 01/08/2021 | J L CAULDER | Draft and revise a list of follow-up items from today's Meet and Confer; circulate the list for all parties | 0.75 |
| 01/08/2021 | S P DEMM | Review correspondence and memoranda re: Dewberry Group discovery responses and deficiencies (.75); conference with A. Schmalz re: litigation strategy (.50); correspondence and memoranda re: consultant's study (1.5) | 2.75 |
| 01/08/2021 | N HARRIS | Review of hard copy files from previous litigation matter to identify documents to [Privileged] [Privileged] produce in discovery | 4.00 |
| 01/08/2021 | D R HICKS | Follow up regarding parcels for Mt. Pleasant title search; review title commitment for Charlottesville property | 1.00 |
| 01/08/2021 | J M PETERS | Analyze issues related to the collection and review of documents responsive to Dewberry Group's Requests for Production and useful for Dewberry's affirmative case (7.0) | 7.00 |
| 01/08/2021 | M A PODOLNY | Assess legacy documents for Exhibit A support (3.0); prepare for meet and confer (1.25); meet and confer (1.25); call with counsel to discuss strategy after | 6.50 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101191695 |
| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. | DATE: | 02/28/2021 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 8 |

|  |  | meet and confer (.5); call with counsel to discuss privilege log strategy (.25); email with vendor regarding email search request (.25) |  |
| 01/08/2021 | M A ROMANZO | Prepare privilege log (.25); call with M. Podolny regarding privilege log (.25) | 0.50 |
| 01/08/2021 | A E SCHMALZ | Correspondence with Mr. Caulder re finalized stipulation to opposing counsel and follow-up for meet and confer (.25); correspondence with Ms. Peters and Ms. Podolny re status of document collection from J. Paul Lewis, Dave Huey and others (.25); correspondence with Mr. Demm re update on survey expert and question regarding scope of necessary financial information (.25); correspondence and conference with Mr. Thomas re scope of case evaluation memo (.50); conference with Dr. Grimsley re expert report update and needed information (.50); correspondence with paralegal re parcels to be examined for title at DG Ortega Park project (.25); review and analyze additional Dewberry Group and Dewberry documents and legal authorities for use in case evaluation memo (1.0); continue work on drafting and revising case evaluation memo (3.25); review and analyze ~~Privileged~~ analysis from Mr. Tener and correspondence re same (.25); correspondence with Mr. Demm and survey expert re form of DG mark/logo to be provided to survey respondents (.50); correspondence from paralegal re Charlottesville property title report (.25): conference with Mr. Croft re meet and confer (.25); conference with Mr. Thomas and Mr. Croft re potential settlement proposal amenable to DG (.25) | 7.75 |
| 01/08/2021 | C T STANTON | Document review of documents from requested targeted searching | 5.75 |
| 01/08/2021 | N K THOMASON | Review of hard copy files from previous litigation matter to identify documents to [Privileged] produce in discovery | 3.75 |
| 01/09/2021 | A E SCHMALZ | Continue drafting and revising case evaluation memo (6.25); correspondence with Mr. Demm regarding assistance with memo (.25); correspondence with Dr. Grimsley regarding expert report draft (.25) | 6.75 |
| 01/10/2021 | J L CAULDER | Review and code Dewberry Group's third document production | 4.00 |
| 01/10/2021 | S P DEMM | Review correspondence re: word searches and document production (.25); review document production (.25); review correspondence re: study (.25); review correspondence re: Dewberry Group affirmative defenses (.25); review correspondence and memos re [Privileged] issues (.25); review, revise and add to assessment memo (2.75) | 4.00 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101191695 |
| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. | DATE: | 02/28/2021 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 9 |

| 01/10/2021 | A E SCHMALZ | Review and analyze updated draft of Grimsley report (1.75); review and analyze title report for Charlottesville property (.25); review additional materials from Dr. Grimsley for possible use in report (.50); zoom conference with Dr. Grimsley and Mr. Croft regarding updated report draft and additional information needed (1.50); multiple correspondence with Hunton team regarding additional documents needed for Grimsley report and additional Dewberry Group information (.75) | 4.75 |
| 01/11/2021 | J L CAULDER | Conference with A. Schmalz regarding open task discovery items (meet and confer debrief, document review, responses to objections, third-party subpoenas, etc.) | 1.00 |
| 01/11/2021 | J L CAULDER | Conference with M. Podolny regarding settlement status update and the pulling of documents from Dewberry Group's productions for Dewberry's experts to review | 0.25 |
| 01/11/2021 | J L CAULDER | Review documents pulled by paralegal related to Dewberry Group's Azalea project in Richmond, VA (subdivision documents + Talhimer v. Azalea pleadings | 1.50 |
| 01/11/2021 | J L CAULDER | Review K. Grimsley's draft export report to identify and pull documents to help supplement the report | 1.00 |
| 01/11/2021 | J L CAULDER | Review, pull, and organize documents produced by Dewberry Group and the City of Charlottesville; send them to K. Grimsley for review and incorporation into expert report | 3.50 |
| 01/11/2021 | S P DEMM | Review correspondence and pilot study and correspondence re: same (.75); review memos re: STUDIO DEWBERRY trademark and architectural services (.25); review correspondence re: Dewberry Group discovery deficiencies and meet and confer (.25); memos re: Dewberry inter-company trademark license agreements (.75); damages investigation and research (1.75) | 3.75 |
| 01/11/2021 | S E MEHARG | Locate documents for attorney review; review federal subpoena rules | 2.50 |
| 01/11/2021 | J M PETERS | Analyze issues related to the collection and review of documents responsive to Dewberry Group's Requests for Production and useful for Dewberry's affirmative case (4.5) | 4.50 |
| 01/11/2021 | M A PODOLNY | Provide documents to expert (.25); analyze documents for potential production (5.0) | 5.25 |
| 01/11/2021 | M A ROMANZO | Prepare privilege log | 5.25 |
| 01/11/2021 | A E SCHMALZ | Correspondence with Mr. Caulder re priority deponents and 30(b)(6) conference (.25); multiple correspondence with Ms. Podolny re documents to | 6.50 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101191695 |
|---|---|---|---|
| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. | DATE: | 02/28/2021 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 10 |

|  |  | development expert (.50); correspondence with Ms. Peters re assistance with obtaining land record documents for Dewberry development parcels (.25); review and analyze Dan Southwick documents (.50); correspondence with Dr. Grimsley re additional documents for review (.25); review selected Dewberry documents for possible review by experts (.75); continue work on drafting and editing case analysis memo and forward finalized memo to Mr. Thomas (2.50); correspondence with team re intercompany license agreements (.25); conference with Mr. Caulder re DG financial documents and follow-up with experts and on deficiency notice to opposing counsel (.75); review, analyze and revise draft settlement proposal from Mr. Tener and correspondence with team re proposed edits (.50); conference with Mr. Croft re revisions to proposed settlement offer (.25); conference with Mr. Thomas re draft settlement proposal (.25); conference with Mr. Demm re issues and possible edits to settlement proposal (.50) |  |
|---|---|---|---|
| 01/11/2021 | C T STANTON | Document review, including review of documents from provided search terms | 5.50 |
| 01/11/2021 | N K THOMASON | Review of hard copy files from previous litigation matter to identify documents to [Privileged] produce in discovery (3.0); Prepare relevant hard copy documents for scanning into the Relativity database (0.5); Update spreadsheet to reflect progress in review process (0.5) | 4.00 |
| 01/12/2021 | J L CAULDER | Draft outline of four subpoenas and two FOIA requests seeking documents from third parties related to Dewberry Group's financing of the Campanile property and stormwater violations related to the Ortega Park project | 2.00 |
| 01/12/2021 | J L CAULDER | Review, pull, and organize documents produced by Dewberry Group and the City of Charlottesville; send them to K. Grimsley for review and incorporation into expert report | 4.00 |
| 01/12/2021 | J L CAULDER | Conference with A. Schmalz regarding outstanding case development tasks and a priority for tackling them in discovery | 0.50 |
| 01/12/2021 | J L CAULDER | Draft list of potential Dewberry Group and non-Dewberry Group deponents with key deposition topics for A. Schmalz | 0.75 |
| 01/12/2021 | S P DEMM | Conference with A. Schmalz re: damages theories and re: settlement proposal (.50); review settlement proposals and correspondence (.50); review revised settlement letter and correspondence to co-counsel re: same (.25); review memos re: document review | 6.25 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101191695 |
|---|---|---|---|
| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. | DATE: | 02/28/2021 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 11 |

|  |  |  |  |
|---|---|---|---|
|  |  | (.25); review documents re: Dewberry projects at UVA (.25); review Dewberry Group response to RFPs (.25); review correspondence with consultant (K. Grinsley) (.25); review Dewberry Group rebranding documents (.75); review settlement correspondence (.25); review Dewberry real estate documents (.25); research re: damages issues (2.75) |  |
| 01/12/2021 | N HARRIS | Review of hard copy files from previous litigation matter to identify documents to s̲ **Privileged** produce in discovery **Privileged** | 1.00 |
| 01/12/2021 | J M PETERS | Analyze issues related to the collection and review of documents responsive to Dewberry Group's Requests for Production and useful for Dewberry's affirmative case (6.75) | 6.75 |
| 01/12/2021 | M A PODOLNY | Analyze real estate related documents (6.5); prepare production set (.5); calls with counsel regarding discovery issues (.5) | 7.50 |
| 01/12/2021 | M A ROMANZO | Prepare privilege log | 3.00 |
| 01/12/2021 | A E SCHMALZ | Review and analyze selected documents from DG's most recent production and correspondence to Mr. Caulder and team regarding key issues and points for follow up (1.0); correspondence to Mr. Thomas providing update on DG rebranding efforts and key documents (.25); review and analyze final draft of proposed settlement communication and correspondence to Mr. Croft, Mr. Demm and Mr. Tener re questions/possible concerns (.50); conference with Mr. Croft re revised settlement proposal and next steps (.25); conference with Mr. Caulder re action items and priorities on review of DG documents and follow-up (.50); conference with Mr. Demm re issues/considerations concerning settlement proposal (.25); multiple correspondence with Ms. Podolny re documents to be provided to experts (.50); review and analyze selected documents from Rich Brittingham and correspondence with Ms. Podolny re production of them and use for experts (1.0); review and analyze selected Mike Snyder documents and correspondence with Ms. Podolny re production and use for experts (.50); memo to development expert regarding additional documents produced ̲by̲ Dewberry Group and questions regarding **Privileged** **Privileged** perties (.75); conference with Ms. Peters re Dewberry development documents and priority review and expert items (.50); correspondence with Mr. Thomas re updated draft expert report and issues raised by DG documents (.25); review and analyze summary from Mr. Caulder of proposed third party subpoenas to be issued and correspondence re same (.25) | 6.50 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101191695 |
|---|---|---|---|
| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. | DATE: | 02/28/2021 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 12 |

| 01/12/2021 | C T STANTON | Review of documents from requested targeted searching | 7.50 |
|---|---|---|---|
| 01/12/2021 | N K THOMASON | Finalize summary of hard copy files from previous litigation matter to ~~Privileged~~ **Privileged** produce in discovery | 1.25 |
| 01/13/2021 | S P DEMM | Memos and correspondence re: potential study (.50); conference with A. Schmalz re: litigation strategy and document production (.50); memo re: trademark licensing and quality control (.50) | 1.50 |
| 01/13/2021 | N HARRIS | Communications with M. Podolny regarding hard copy documents | 0.25 |
| 01/13/2021 | S E MEHARG | Research procedures for Sunshine (FOIA) requests in Florida; communications with R. Hernandez and J. Caulder | 2.50 |
| 01/13/2021 | J M PETERS | Analyze issues related to the collection and review of documents responsive to Dewberry Group's Requests for Production and useful for Dewberry's affirmative case (7.5) | 7.50 |
| 01/13/2021 | M A PODOLNY | Review documents for potential production and expert report support (2.5); prepare production transmittal letter (.25); evaluate search term reports (.25); email client and vendor regarding collection follow up items (.75) | 3.75 |
| 01/13/2021 | M A ROMANZO | Prepare privilege log | 0.75 |
| 01/13/2021 | A E SCHMALZ | Review and analyze Dave Huey docs (1.0); memo to Ms. Podolny and Ms. Peters re Huey docs and follow up questions for Mr. Huey (.75); review and respond to correspondence and questions from Ms. Peters re production of certain JoAnna Legarreta documents and necessary follow up with Ms. Legarreta (.50); correspondence and conference with Mr. Demm re scope of financial documents necessary to establish brand/mark strength (.50); correspondence with Mr. Caulder re subpoena to Atlantic Capital Properties (.25); conference with Mr. Demm re deposition strategy and key focus areas (.50); conference with Ms. Peters re additional follow up on JoAnna Legaretta documents and focus issues for 30(b)(6) meet and confer (.75); review new Legaretta documents located by Ms. Peters (.50); multiple correspondence with Dr. Grimsley re new Dewberry documents (.50); correspondence with Ms. Podolny re production of additional documents from 2007 litigation (.25) | 5.75 |
| 01/13/2021 | C T STANTON | Review of documents from requested targeted searching | 6.25 |
| 01/14/2021 | J L CAULDER | Review and take notes on Dewberry's 30(b)(6) notice to Dewberry Group in preparation for meet and | 0.75 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101191695 |
|---|---|---|---|
| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. | DATE: | 02/28/2021 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 13 |

| | | confer on the notice | |
|---|---|---|---|
| 01/14/2021 | J L CAULDER | Draft deficiency letter to Dewberry Group regarding failure to produce financial documents needed by Dewberry's experts | 2.00 |
| 01/14/2021 | J L CAULDER | Conference with paralegal regarding status update on drafting subpoenas and FOIA requests to third parties | 0.25 |
| 01/14/2021 | J L CAULDER | Meet and confer with opposing counsel regarding each side's 30(b)(6) notices | 2.00 |
| 01/14/2021 | J L CAULDER | Conference with M. Podolny regarding status update on search terms report and alleged document production deficiencies | 0.25 |
| 01/14/2021 | J L CAULDER | Review and revise deficiency letter to Dewberry Group regarding failure to produce financial documents incorporating comments from A. Schmalz; transmit finalized letter to opposing counsel | 0.25 |
| 01/14/2021 | J L CAULDER | Review Dewberry Group's supplemental responses to First Interrogatories and responses to Second Interrogatories | 1.75 |
| 01/14/2021 | S P DEMM | Review government recognition of Dewberry 50th Anniversary (.50); correspondence with consultant (.25); review Dewberry blog entries (.25); review evidence re: Companite property (.50); memos re: discovery deficiencies (.25) | 1.75 |
| 01/14/2021 | N HARRIS | Meeting with M. Podolny regarding review of hard copy files from previous litigation matter to identify documents to [Privileged] [Privileged] produce in discovery | 1.50 |
| 01/14/2021 | D R HICKS | Review title commitment for Charleston property and 1155 Peachtree property; distribute as needed | 0.75 |
| 01/14/2021 | J M PETERS | Analyze issues related to the collection and review of documents responsive to Dewberry Group's Requests for Production and useful for Dewberry's affirmative case (2.5) | 2.50 |
| 01/14/2021 | M A PODOLNY | Analyze hard copy document collection **Privileged** **Privileged** (2.5); emails with vendor regarding data processing and collection efforts (.75); call with J. Feldstein regarding **Privileged** [Privileged] questions (.25); review documents for potential production (2.0); prepare documents for submittal to expert (.25); revise index of hard copy documents (.25) | 6.00 |
| 01/14/2021 | M A ROMANZO | Prepare privilege log | 1.00 |
| 01/14/2021 | A E SCHMALZ | Correspondence with team re supplemental interrogatory answers (.25); Review and analyze key documents from JoAnna Pillis and correspondence with Ms. Peters re follow up questions (.75); review | 5.25 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101191695 |
|---|---|---|---|
| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. | DATE: | 02/28/2021 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 14 |

| | | | |
|---|---|---|---|
| | | and analyze 30(b)(6) notices and objections (.50); meet and confer on 30(b)(6) topics (1.50); review and analyze title report for DG Campanile property (.50); conference with Mr. Caulder re FOIA request for Development Authority of Fulton County (.25); conference with Ms. Podolny re production of Pillis documents (.50); review and revise deficiency letter re financial documents (.25); conference with Mr. Croft and Mr. Thomas re update on settlement response (.75) | |
| 01/14/2021 | C T STANTON | Review of documents from requested targeted searching (3.0); telephone conference with Art Schmalz regarding needs of the case going forward and document review (0.5) | 3.50 |
| 01/15/2021 | J L CAULDER | Answer A. Schmalz's questions regarding Dewberry Group's second document production; forward key documents and discovery responses to Dewberry's damages expert to review and analysis | 1.75 |
| 01/15/2021 | J L CAULDER | Conference with M. Podolny in preparation for today's meet and confer with opposing counsel and review Dewberry Group's search terms report | 0.75 |
| 01/15/2021 | J L CAULDER | Conference with A. Schamlz in preparation for today's meet and confer with opposing counsel | 0.25 |
| 01/15/2021 | J L CAULDER | Draft outline of talking points, questions, and responses in preparation for today's meet and confer | 1.25 |
| 01/15/2021 | J L CAULDER | Draft summary of documents produced by Dewberry Group regarding the subdivision of the Azalea property and referencing "Dewberry" | 0.50 |
| 01/15/2021 | J L CAULDER | Meet and confer with opposing counsel regarding outstanding discovery issues and Dewberry's 30(b)(6) notice | 2.25 |
| 01/15/2021 | S P DEMM | Review discovery deficiency letter (.25); review memoranda re: Dewberry Group discovery responses (.50); correspondence with consultant (.25); review Dewberry Group response re: discovery deficiencies (.25); legal research (1.0); memos re: Dewberry trademark license agreements (.25); review memos re: Azalea property (.25) | 2.75 |
| 01/15/2021 | N HARRIS | Confer with M. Romanzo regarding privilege log review (.25); review and analyze documents for privilege and prepare privilege log entry (3.5) | 3.75 |
| 01/15/2021 | D R HICKS | Review title commitment for Azalea Square; distribute as needed | 0.50 |
| 01/15/2021 | J M PETERS | Analyze issues related to the collection and review of documents responsive to Dewberry Group's Requests for Production and useful for Dewberry's affirmative case (5.25) | 5.25 |
| 01/15/2021 | M A PODOLNY | Prepare talking points for meet and confer (.75); call | 6.25 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101191695 |
|---|---|---|---|
| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. | DATE: | 02/28/2021 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 15 |

| | | with J. Caulder to prepare strategy for meet and confer (.5); participate in meet and confer with opposing counsel (2.0); email with client regarding license agreements (.25); prepare email to opposing counsel regarding search term negotiation (.25); analyze search term report provided by opposing counsel (.5); email with counsel regarding privilege review (.25); analyze documents for support of expert work and for potential production (1.75) | |
|---|---|---|---|
| 01/15/2021 | M A ROMANZO | Prepare privilege log | 0.50 |
| 01/15/2021 | A E SCHMALZ | Correspondence with team re intercompany licenses and follow up (.25); correspondence re third party subpoenas (.25); review and analyze Azalea Square title report and correspondence to Mr. Caulder re same (.75); conference with Mr. Thomas and Mr. Croft re settlement discussions (.50); review and analyze documents from Dewberry Group regarding Azalea property and correspondence with Mr. Caulder re same (.50); meet and confer with opposing counsel regarding document production and 30(b)(6) depos (2.0); conference with Mr. Caulder re meet and confer issues (.25); conference with Dr. Grimsley re comments on draft report and update on status of information from Dewberry Group (1.0); conference with Mr. Demm re survey status (.25); review and analyze title report for Dewberry Charleston hotel (.25) | 6.00 |
| 01/15/2021 | N K THOMASON | Update hard copy document tracking spreadsheet to reflect final updates (0,5); Prepare log of all documents deemed privileged in prior Dewberry v. DCC litigation (0.75) | 1.25 |
| 01/18/2021 | S P DEMM | Review memos and documents re: Azalea Square property (.25); research and memo re: discovery and damages issues (5.0) | 5.25 |
| 01/18/2021 | A E SCHMALZ | Correspondence with Mr. Caulder re third party subpoenas (.25); correspondence with Dr. Grimsley re architectural documents needed (.25) | 0.50 |
| 01/19/2021 | J L CAULDER | Conference with paralegal regarding status update on drafting subpoenas and FOIA requests to third parties | 0.25 |
| 01/19/2021 | J L CAULDER | Draft list of follow-up questions and tasks for opposing counsel after last week's meet and confer | 1.00 |
| 01/19/2021 | J L CAULDER | Conference with A. Schmalz regarding outstanding discovery issues and expert reports | 0.50 |
| 01/19/2021 | J L CAULDER | Review Dewberry Group's document productions to pull and organize key corporate documents for Dewberry Capital Corp., Dewberry Group, and StudioDew | 3.00 |
| 01/19/2021 | J L CAULDER | Review and revise third-party subpoena documents | 1.25 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101191695 |
|---|---|---|---|
| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. | DATE: | 02/28/2021 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 16 |

to Marietta Sand Corp.

| 01/19/2021 | J L CAULDER | Review and revise third-party subpoena documents to RLH Construction | 1.25 |
|---|---|---|---|
| 01/19/2021 | S P DEMM | Review correspondence and results from pilot study; conferences with and with A. Schmalz re: same; memos re: same (1.5); research re: damages and related companies and memo re: same (3.0); research re: relatedness of goods/services (2.0) | 6.50 |
| 01/19/2021 | N HARRIS | Quality check compiled list of bates numbers for privilege logs from Prior Litigation (.75); review and analyze documents for privilege and prepare privilege log entries (2.25) | 3.00 |
| 01/19/2021 | D R HICKS | Review title commitment for 10th Street Property (1001 NE Peachtree Street); distribute as needed; review and respond to email correspondence regarding status | 0.75 |
| 01/19/2021 | S E MEHARG | Prepare third party subpoenas, Exhibits A and Notices; communications with J. Caulder | 4.00 |
| 01/19/2021 | J M PETERS | Analyze issues related to the collection and review of documents responsive to Dewberry Group's Requests for Production and useful for Dewberry's affirmative case (8.25) | 8.25 |
| 01/19/2021 | M A PODOLNY | Prepare revisions to email to send to opposing counsel on discovery issues (.25); prepare revisions to search term report to send to opposing counsel (.25); emails with vendor regarding additional collection and processing efforts (.75); email with counsel regarding exemplar documents to produce (.25); respond to request regarding license agreements (.25); analyze documents for expert (.5) | 2.25 |
| 01/19/2021 | A E SCHMALZ | Review and analyze additional documents from Kurt Thompson, Dave Huey and J. Paul Lewis (1.0); multiple correspondence with Ms. Podolny and Ms. Peters re status of document production and related issues (1.0); review and analyze title report for DG 10th Street property (.50); review and analyze correspondence from Mr. Caulder re third party subpoenas (.25); conference and correspondence with Mr. Caulder re third party subpoenas and financial expert report action items (.50); review and analyze materials from survey consultants (.25); correspondence to and from Mr. Demm and survey consultants regarding initial test run (.50); review correspondence from opposing counsel regarding discovery follow-up items (.25); review and analyze memo from Mr. Demm summarizing key case law regarding calculation of disgorgement of profits remedy: (.25) | 4.50 |
| 01/20/2021 | J L CAULDER | Review and revise third-party subpoena documents | 1.25 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101191695 |
|---|---|---|---|
| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. | DATE: | 02/28/2021 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 17 |

| | | | |
|---|---|---|---|
| | | to Atlantic Capital Properties | |
| 01/20/2021 | J L CAULDER | Conference with J. Peters regarding outstanding discovery issues | 0.50 |
| 01/20/2021 | J L CAULDER | Review and revise third-party subpoena documents to RLH Construction and Marietta Sand incorporating comments from A. Schmalz; serve on opposing counsel | 1.25 |
| 01/20/2021 | J L CAULDER | Conference with A. Schmalz, R. Bosco, and D. Ottenbreit regarding Dewberry Group's financial documents, next document requests, and next steps and strategies for expert reports | 1.50 |
| 01/20/2021 | J L CAULDER | Draft email to opposing counsel regarding updated status of request for financial documents | 0.50 |
| 01/20/2021 | J L CAULDER | Review and revise third-party subpoena documents to Square Mile Capital Management LLC | 1.25 |
| 01/20/2021 | S P DEMM | Memoranda re: damages and discovery (.50); review pilot results, conferences with A. Schmalz and consultant re: same, correspondence and memoranda re: same (2.25); review **Privileged** **Privileged** (.50); research re: damages issues and expert witness/irreparable damages issues; memo re: same (1.75); conference with A. Schmalz re: proposed stipulation and potential motion re: same (.50) | 5.50 |
| 01/20/2021 | N HARRIS | Review and analyze documents for privilege and prepare privilege log entries | 5.50 |
| 01/20/2021 | S E MEHARG | Prepare third party subpoenas; communications with J. Caulder; Telephone conferences with process servers regarding service and fees | 3.50 |
| 01/20/2021 | J M PETERS | Analyze issues related to the collection and review of documents responsive to Dewberry Group's Requests for Production and useful for Dewberry's affirmative case (4.5); draft Dewberry's supplemental interrogatory answers, develop facts and review documents as necessary to draft same, analyze legal issues related to same (4.5) | 9.00 |
| 01/20/2021 | M A PODOLNY | Prepare production set (1.5); respond to privilege review questions (.25); draft response to opposing counsel on discovery responses (1.0); calls with J. Peters and A. Schmalz regarding discovery and expert priorities (.5); analyze documents for production (2.5) | 5.75 |
| 01/20/2021 | M A ROMANZO | Prepare privilege log | 5.00 |
| 01/20/2021 | A E SCHMALZ | Correspondence with Mr. Thomas and Ms. Peters re **Privileged** memo (.25); review discovery deficiency correspondence from opposing counsel (.25); review and analyze additional Dave Huey documents (.25); identify additional key documents for Dr. Grimsley | 5.50 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101191695 |
|---|---|---|---|
| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. | DATE: | 02/28/2021 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 18 |

and transmit documents to her with memo summarizing important points (1.0); conferences with Ms. Podolny re status of production of Dave Huey documents and response to opposing counsel's deficiency demand (.50); review draft response to opposing counsel deficiency correspondence (.25); review and analyze materials from survey expert and correspondence and conference with Mr. Demm re same (1.0); review and revise draft subpoena request to Marietta Sand (DG contractor on Ortega Park project) (.25); correspondence with Mr. Caulder re third party subpoenas (.25); review and analyze opposing counsel's response to proposed stipulation on 8th affirmative defense and correspondence to Mr. Thomas re same (.25); conference with Mr. Demm re opposing counsel's rejection of stipulation and possible next steps (.25); review and analyze article **Privileged** ~~Privileged~~ with Mr. Demm and Ms. Peters re same (.25); zoom conference with financial expert to address status of analysis and additional information needed (.75)

| 01/21/2021 | J L CAULDER | Conference with A. Schmalz regarding updates on third-party subpoenas | 0.50 |
|---|---|---|---|
| 01/21/2021 | J L CAULDER | Draft email to damages experts listing properties using Dewberry Group's infringing marks and identifying statements about the size of Dewberry Group's real estate portfolio | 0.50 |
| 01/21/2021 | J L CAULDER | Review Ortega Park documents publicly available on the Florida Department of Environmental Protection website | 1.50 |
| 01/21/2021 | S P DEMM | Review correspondence re: discovery and meet and confer (.25); review correspondence with K. Grinsley (.25); review correspondence re: Dewberry Group answers to interrogatories (.25); review third party subpoena (.25); review domain name arbitration materials and memo re: same (.50); conference with A. Schmalz re: discovery matters and litigation strategy (1.25); review domain name process and document and memo re: same (1.50); correspondence re: pilot study (.25); conference with consultant re: litigation strategy (1.0); research re: issue of irreparable harm and memo re: same (2.75); correspondence with consultant (.25) | 8.50 |
| 01/21/2021 | N HARRIS | Review and analyze documents for privilege and prepare privilege log entry | 6.00 |
| 01/21/2021 | J E HARRISON | Obtained copy of article | 0.50 |
| 01/21/2021 | S E MEHARG | Prepare third party subpoenas and notices; communications with process servers and J. Caulder | 2.00 |
| 01/21/2021 | J M PETERS | Analyze issues related to the collection and review of | 7.25 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101191695 |
|---|---|---|---|
| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. | DATE: | 02/28/2021 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 19 |

| | | documents responsive to Dewberry Group's Requests for Production and useful for Dewberry's affirmative case (3.0); draft Dewberry's supplemental interrogatory answers, develop facts and review documents as necessary to draft same, analyze legal issues related to same (4.25) | |
|---|---|---|---|
| 01/21/2021 | M A PODOLNY | Quality control production volume (.25); prepare and send production transmittal letter (.5); analyze documents to send to expert Grimsley (.5); analyze documents for next production volume (1.0); email to client regarding meet and confer discussion (.25); prepare next volume of production and provide instructions to vendor (.25) | 2.75 |
| 01/21/2021 | M A ROMANZO | Prepare privilege log | 1.00 |
| 01/21/2021 | A E SCHMALZ | Correspondence with Ms. Peters regarding action items for 30(b)(6) deposition preparation and clarification of Dewberry's position (.50); correspondence and conference with Mr. Thomas regarding response from opposing counsel regarding stipulation on 8th affirmative defense (1.0); review and revise draft supplemental interrogatory responses and correspondence and conference with Ms. Peters regarding same (1.50); review and edit proposed correspondence regarding additional document production (.25); correspondence with Mr. Dorvee regarding 30(b)(6) deposition position statements/clarifications (.25); Videoconference with Mr. Tener, Mr. Demm and Mr. Croft regarding Privileged pros and cons and trademark issues relating to upcoming depositions (1.50); correspondence with Mr. Tener and Mr. Croft regarding survey consultant (.25); review and analyze selected documents for possible production to Defendant in response to request from Ms. Podolny and correspondence regarding same (.50); correspondence with Dr. Grimsley responding to questions regarding format of report (.50); review and analyze correspondence and materials to financial expert for analysis (.25); review and analyze article on Dewberry Group partnerships on Campanile renovation and correspondence with Mr. Thomas and Mr. Caulder regarding same (.25) | 6.75 |
| 01/22/2021 | J L CAULDER | Review article regarding partnership between Atlantic Capital Properties and John Dewberry/Dewberry Group for Atlanta, GA properties; forward to litigation team and to Dewberry's expert for review and production | 0.25 |
| 01/22/2021 | J L CAULDER | Conference with A. Schmalz regarding status of and revisions to third-party subpoenas and FOIA requests | 0.25 |
| 01/22/2021 | J L CAULDER | Review Jacksonville, FL's FOIA submission procedures; draft and revise FOIA request to | 1.50 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101191695 |
| CLIENT NAME: THE DEWBERRY COMPANIES, INC. | | DATE: | 02/28/2021 |
| FILE NUMBER: 039876.0000082 | | PAGE: | 20 |

Jacksonville for Ortega Park

| 01/22/2021 | J L CAULDER | Draft and revise email to opposing counsel outlining outstanding discovery issues and requesting a status update on them | 1.00 |
|---|---|---|---|
| 01/22/2021 | J L CAULDER | Conference with M. Podolny regarding outstanding discovery issues and next steps | 0.25 |
| 01/22/2021 | J L CAULDER | Review and revise third-party subpoena documents to Atlantic Capital Properties and Square Mile Capital incorporating comments from A. Schmalz; serve on opposing counsel | 1.25 |
| 01/22/2021 | J L CAULDER | Review Florida's public records request statutes and procedures; draft and revise public records request to Florida Department of Environmental Protection | 2.00 |
| 01/22/2021 | J L CAULDER | Review and revise FOIA requests to the City of Jacksonville, FL and the Florida Department of Environmental Protection incorporating comments from A. Schmalz; submit each FOIA request to each recipient | 1.00 |
| 01/22/2021 | S P DEMM | Strategy conference call with client and co-counsel (1.25); correspondence with consultant (.50); memo re: 30(b)(6) deposition topics and potential witnesses (.50); review correspondence re: document production (.50); review correspondence re: discovery deficiencies (.25); memo re: **Privileged** document, review same (.25); review report (.25); memos re: pretrial conference (.25) | 4.00 |
| 01/22/2021 | N HARRIS | Review and analyze documents for privilege and prepare privilege log entries (3.5); communications regarding privilege log (.50) | 4.00 |
| 01/22/2021 | S E MEHARG | Prepare third party subpoena and notice; internet research regarding document request to Florida Department of Environmental Protection; prepare letter, FOIA request | 3.00 |
| 01/22/2021 | J M PETERS | Analyze issues related to the collection and review of documents responsive to Dewberry Group's Requests for Production and useful for Dewberry's affirmative case (2.75); draft Dewberry's supplemental interrogatory answers, develop facts and review documents as necessary to draft same, analyze legal issues related to same, finalize and direct service of same (1.75); draft statement to Dewberry Group summarizing Dewberry's positions on each of the topics identified in Dewberry Group's Notice of 30(b)(6) Deposition, provide draft of same to Mr. Schmalz for his review and comment (4.0) | 8.50 |
| 01/22/2021 | M A PODOLNY | Update production log (.25); quality control check production volume (.25); prepare and send transmittal correspondence to opposing counsel | 4.00 |

| HUNTON ANDREWS KURTH LLP | INVOICE: | 101191695 |
|---|---|---|
| CLIENT NAME:    THE DEWBERRY COMPANIES, INC. | DATE: | 02/28/2021 |
| FILE NUMBER:    039876.0000082 | PAGE: | 21 |

|  |  |  |  |
|---|---|---|---|
|  |  | (.25); revise draft email to opposing counsel pushing for discovery responses (.5); prepare documents for expert K. Grimsley and emails with K. Grimsley regarding the same (1.25); review sample documents to support search term negotiation (.75); email with vendor regarding search for the same (.5); call with A. Schmalz regarding strategy for expert report (.25) |  |
| 01/22/2021 | M A ROMANZO | Prepare privilege log | 0.50 |
| 01/22/2021 | A E SCHMALZ | Correspondence with Mr. Thomas regarding Dewberry Group clients and services (.25); conference with Mr. Croft regarding **Privileged** **Privileged** (.25); conference with Ms. Peters regarding supplemental interrogatory responses and 30(b)(6) topic response (.50); videoconference with Mr. Thomas and Mr. Dewberry regarding survey evidence and **Privileged** (1.0); review and edit discovery deficiency correspondence (.25); review selected documents from Ms. Podolny for **Privileged** estion/call (.50); correspondence from opposing counsel regarding possible pretrial conference date (.25); correspondence with Mr. Croft regarding pretrial conference issue (.25); correspondence with Ms. Peters regarding 30(b)(6) topic response (.25); memo to Mr. Thomas regarding arguments for **Privileged** .50); review and revise document requests in proposed third party subpoenas (.50); conference with Mr. Caulder regarding third party subpoenas (.25); correspondence with Dr. Grimsley regarding draft report (.25) | 5.00 |
| 01/23/2021 | A E SCHMALZ | Correspondence with Dr. Grimsley and team regarding draft report (.25); review development plans for Ortega Park from Dr. Grimsley (.25) | 0.50 |
| 01/24/2021 | S P DEMM | Review memo re: document search terms (.25); memos re: Settlement Agreement and litigation strategy (.50); memos re: draft report (.25); review court documents (.50) | 1.50 |
| 01/24/2021 | A E SCHMALZ | Review documents and correspondence from Dr. Grimsley and team regarding Dewberry Group Ortega Park project (.50); conference with Dr. Grimsley regarding development report and remaining issues and questions to address (1.25); review, revise and edit response to 30(b)(6) topics and correspondence with Ms. Peters regarding same (.75); review and analyze introduction/summary of Dr. Grimsley report (.50) | 3.00 |
| 01/25/2021 | J L CAULDER | Conference with K. Williams of Bowman Consulting regarding Dewberry's Subpoena and the company's response to it | 0.25 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101191695 |
| --- | --- | --- | --- |
| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. | DATE: | 02/28/2021 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 22 |

| 01/25/2021 | J L CAULDER | Draft tracker for third party subpoenas and FOIA requests; update with key dates for issuance, service, and response deadlines | 0.50 |
| --- | --- | --- | --- |
| 01/25/2021 | J L CAULDER | Review and revise third-party subpoena documents to Bowman Consulting | 1.00 |
| 01/25/2021 | J L CAULDER | Conference with A. Schmalz regarding K. Grimsley's draft expert report and searches for Dewberry Group documents to supplement the report | 0.25 |
| 01/25/2021 | S P DEMM | Conferences with colleagues re: proof of irreparable harm (.75); research and memo re: same (2.75); memo re: possible additional defendants (.25); review correspondence re: document production (.25); memo re: Ortega Park documents (.75) | 4.75 |
| 01/25/2021 | N HARRIS | Review e-mail documents for potential production | 4.00 |
| 01/25/2021 | S E MEHARG | Prepare third party subpoena and notice; Telephone conference with process server; communications with J. Caulder | 1.50 |
| 01/25/2021 | J M PETERS | Analyze issues related to the collection and review of documents responsive to Dewberry Group's Requests for Production and useful for Dewberry's affirmative case (2.5); draft statement to Dewberry Group summarizing Dewberry's positions on each of the topics identified in Dewberry Group's Notice of 30(b)(6) Deposition, incorporate comments of Mr. Schmalz re: same, provide same to Mr. Thomas for his review and comment (1.0); analyze legal issues related to fact development and documents necessary to inform preparation of real estate development expert report (5.0) | 8.50 |
| 01/25/2021 | M A PODOLNY | Analyze document search for production review (.25); discussion regarding expert report (.25); email with vendor regarding processing instructions (.25); review expert report to identify additional information for support (1.5); call with A. Schmalz and J. Peters regarding expert report (.75); call with expert K. Grimsley regarding expert report (3.0) | 6.00 |
| 01/25/2021 | A E SCHMALZ | Correspondence with Mr. Caulder re follow-up on Charlottesville FOIA request (.25); review, analyze and respond to correspondence from Mr. Thomas re arguments based on settlement agreement (.50); correspondence with Mr. Demm re common law rights issues (.25); conference with Ms. Podolny re discovery action items and docs needed for development expert (.25); correspondence with development expert re report status and documents (.25); review analyze and annotate comments to draft development expert report (2.0); review, edit and revise subpoena document request to Bowman re Azalea development activities and correspondence with Mr. Caulder re same (.50); | 8.25 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101191695 |
| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. | DATE: | 02/28/2021 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 23 |

|  |  |  |  |
|---|---|---|---|
| | | videoconference with development expert regarding draft expert report review **Privileged** additional documents needed and witness interviews (2.75); review and analyze additional documents from Ms. Podolny for development expert (.25); memos to Ms. Podolny and Ms. Peters re additional witness and document follow-up for development expert (.50); review and analyze research summary on common law rights from Mr. Demm (.50); review and analyze correspondence from opposing counsel re discovery deficiency update (.25) | |
| 01/26/2021 | J L CAULDER | Review and revise third-party subpoena documents to Bowman Consulting incorporating comments from A. Schmalz; serve on opposing counsel | 0.50 |
| 01/26/2021 | J L CAULDER | Review draft of K. Grimsley's report; provide comments and edits to answer questions and offer suggestions to fill in information holes | 4.25 |
| 01/26/2021 | J L CAULDER | Pull, organize, and send documents produced by Dewberry Group and the City of Charlottesville to K. Grimsley to incorporate in the next draft of her expert report | 1.25 |
| 01/26/2021 | J L CAULDER | Review and answer K. Grimsley's outline of expert report questions regarding Dewberry Group documents | 0.50 |
| 01/26/2021 | J L CAULDER | Review South Carolina FOIA procedures; draft and submit FOIA request to South Carolina Board of Architectural Examiners for L. Brown's licensure records | 1.00 |
| 01/26/2021 | J L CAULDER | Conference with representatives from Fulton County, GA and the Fulton County Development Authority regarding FOIA requests, procedures, and custodians of record | 0.75 |
| 01/26/2021 | S P DEMM | Correspondence and conferences re: study research re: remote junior user defense (3.0); memoranda re: Ortega Park legal developments (.25); correspondence re: 30(b)(6) deposition notices (.25); review document subpoena (.25); review memo re: trademark license agreements (.25); correspondence with consultant (.25); review Dewberry Group response to 30(b)(6) notice (.25) | 4.50 |
| 01/26/2021 | N HARRIS | Review e-mail documents for potential production | 1.00 |
| 01/26/2021 | S E MEHARG | communications with process servers and Mr. Caulder regarding subpoenas | 1.00 |
| 01/26/2021 | J M PETERS | Analyze issues related to the collection and review of documents responsive to Dewberry Group's Requests for Production and useful for Dewberry's affirmative case (1.25); provide statement to Dewberry Group summarizing Dewberry's positions on each of the topics identified in Dewberry Group's | 7.50 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101191695 |
|---|---|---|---|
| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. | DATE: | 02/28/2021 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 24 |

|  |  | Notice of 30(b)(6) Deposition and analyze corresponding statement provided by Dewberry Group (.75); analyze legal issues related to fact development and documents necessary to inform preparation of real estate development expert report (5.5) |  |
|---|---|---|---|
| 01/26/2021 | M A PODOLNY | Address documents for expert support (1.5); emails with vendor to load documents for processing (.3); email with expert Grimsley (.2) | 2.00 |
| 01/26/2021 | A E SCHMALZ | Conference with Mr. Croft re follow up with opposing counsel re settlement proposal (.50); conference with Ms. Peters re action items for discovery and 30(b)(6) response (.50); correspondence with Mr. Demm re question about common law rights (.50); correspondence with opposing counsel re 30(b)(6) response timing (.25); review, analyze and respond to correspondence Ms. Vucci re intercompany licenses (.50); review and analyze title documents obtained so far and summarize key details for use by Walker Title (1.0); conference with Walker title re assistance with title reports for Dewberry properties (.25); conference with Mr. Thomas re update on litigation (.50); correspondence with Mr. Brittingham re follow-up on projects (.25); review and analyze list of questions/documents requested from development expert (.50); multiple correspondence with development expert providing requested documents and information (.75); correspondence with Mr. Caulder re additional information for expert (.50) | 6.00 |
| 01/27/2021 | J L CAULDER | Search for, pull, and organize Dewberry Group's USPTO application materials for the following marks: Dewberry Group, Dewberry Living, Dewberry Office, Studio Dewberry, and StudioDew | 0.50 |
| 01/27/2021 | J L CAULDER | Review Georgia's public records request statutes and procedures; draft and revise public records request to Development Authority of Fulton County | 1.75 |
| 01/27/2021 | J L CAULDER | Conference with A. Schmalz regarding third party subpoenas and FOIA requests and walk through J. Caulder's comments and supporting documents for K. Grimsley's draft expert report | 1.50 |
| 01/27/2021 | J L CAULDER | Review and revise comments to K. Grimsley's report incorporating edits from A. Schmalz; pull, organize, and send additional supporting documents as well as revised report comments to K. Grimsley | 2.25 |
| 01/27/2021 | J L CAULDER | Draft follow-up correspondence to the Florida Department of Environmental Protection providing custodians, date ranges, and search terms to conduct searches for and produce emails related to the Roosevelt Square/Ortega Park property | 1.00 |
| 01/27/2021 | S P DEMM | Review survey from prior litigation (.25); review | 3.75 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101191695 |
|---|---|---|---|
| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. | DATE: | 02/28/2021 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 25 |

| | | | |
|---|---|---|---|
| | | evidence (.50); review Dewberry Group's discovery responses (1.25); review 30(b)(6) notices and responses (.50); litigation strategy conference (1.25) | |
| 01/27/2021 | N HARRIS | Review e-mail documents for potential production | 3.50 |
| 01/27/2021 | S E MEHARG | Download documents received from Florida Department of Environmental Protection; update chart of service dates; communications with C. Baroody regarding invoices | 2.00 |
| 01/27/2021 | J M PETERS | Analyze issues related to the collection and review of documents responsive to Dewberry Group's Requests for Production and useful for Dewberry's affirmative case (3.0); analyze legal issues related to fact development and documents necessary to inform preparation of real estate development expert report (3.0) | 6.00 |
| 01/27/2021 | M A PODOLNY | Analyze documents for expert (.5); address documents for production (.75); prepare production set of documents and instruct vendor regarding the same (.5) | 1.75 |
| 01/27/2021 | A E SCHMALZ | Conference with Mr. Brittingham re land development project follow up questions and documentation (1.50); review and respond to correspondence and documents from Mr. Brittingham (.50); review and analyze correspondence with opposing counsel re subpoenas (.25); correspondence with Mr. Thomas re subpoena issues (.25); review and analyze questions from development expert with Mr. Caulder to determine necessary documents (1.0); review materials from South Carolina board of architecture and correspondence with development expert and Mr. Caulder re same (.50); correspondence with team re discovery issues (.50); review and comments on Fulton County FOIA request (.25) | 4.75 |
| 01/28/2021 | J L CAULDER | Conference with D. Motes of Marietta Sand regarding Dewberry's documents subpoena and providing responsive documents to it | 0.50 |
| 01/28/2021 | J L CAULDER | Called representatives of Marietta Sand, RLH Construction, Square Mile Capital, Atlantic Capital, and Bowman Consulting to follow-up on third-party subpoenas and discuss next steps; updated tracking chart for subpoenas to reflect call notes and subpoena details | 1.75 |
| 01/28/2021 | J L CAULDER | Review documents produced by the South Carolina Board of Architectural Review pursuant to a FOIA request; submit follow-up request to the Board | 0.50 |
| 01/28/2021 | J L CAULDER | Draft follow-up correspondence to the Florida Department of Environmental Protection answering questions and providing custodian email addresses | 0.50 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101191695 |
|---|---|---|---|
| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. | DATE: | 02/28/2021 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 26 |

| | | to conduct searches for and produce emails related to the Roosevelt Square/Ortega Park property | |
|---|---|---|---|
| 01/28/2021 | J L CAULDER | Revise public records request to Development Authority of Fulton County incorporating A. Schmalz's edits; send instructions to A. Croft for submitting the request on paper and online | 0.25 |
| 01/28/2021 | J L CAULDER | Draft email to opposing counsel addressing objections to five third-party subpoenas with research and factual support for each subpoena; revise email draft incorporating edits from A. Schmalz and send to opposing counsel | 1.75 |
| 01/28/2021 | J L CAULDER | Research Rule 45 issues regarding subpoenas to third parties, including whether a party has standing to challenge the subpoena and the appropriate venue for raising such challenges | 1.00 |
| 01/28/2021 | J L CAULDER | Draft correspondence to opposing counsel regarding service dates for third-party subpoenas and addressing concerns over documents produced by third parties pursuant to the subpoenas being subject to a protective order | 0.25 |
| 01/28/2021 | J L CAULDER | Conference with A. Schmalz regarding S. Dorvee's communications over concerns about a protective order to cover documents produced by third-parties pursuant to Dewberry's subpoenas | 0.25 |
| 01/28/2021 | J L CAULDER | Draft email to opposing counsel regarding a list of outstanding discovery issues; review and revise list incorporating edits from M. Podolny and send to opposing counsel | 1.75 |
| 01/28/2021 | J L CAULDER | Conference with M. Podolny regarding outstanding discovery issues and discovery strategy | 0.50 |
| 01/28/2021 | S P DEMM | Review correspondence re: third party subpoenas (.25); memoranda re: StudioDen and STUDIO DEWBERRY trademark (.25); memoranda re: potential discovery motions (.25); correspondence re: ~~Privileged~~ ant report, review report (.75); memo re: junior user defense (1.75) | 3.25 |
| 01/28/2021 | N HARRIS | Review e-mail documents for potential production | 5.00 |
| 01/28/2021 | J M PETERS | Analyze issues related to the collection and review of documents responsive to Dewberry Group's Requests for Production and useful for Dewberry's affirmative case (2.5); analyze legal issues related to fact development and documents necessary to inform preparation of real estate development expert report (2.0) | 4.50 |
| 01/28/2021 | M A PODOLNY | Calls with J. Caulder regarding discovery strategy (.5); analyze search term results to revise letter to opposing counsel on production deficiency (2.5); draft production transmittal letter (.25); assess | 5.50 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101191695 |
|---|---|---|---|
| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. | DATE: | 02/28/2021 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 27 |

| | | documents to provide to expert K. Grimsley (.75); identify information to supplement expert report (1.5) | |
|---|---|---|---|
| 01/29/2021 | J L CAULDER | Review Virginia's FOIA statutes and procedures; draft and revise FOIA request to City of Richmond incorporating A. Schmalz's edits | 1.50 |
| 01/29/2021 | J L CAULDER | Draft FOIA request to Henrico County | 0.50 |
| 01/29/2021 | J L CAULDER | Review Dewberry Group's response letter on Dewberry's Rule 30(b)(6) deposition topics; draft Dewberry's reply letter answering questions and seeking confirmation on several topics in an effort to finalize the scope of the corporate deposition | 3.00 |
| 01/29/2021 | J L CAULDER | Draft response to K. Grimsley regarding questions about Dewberry Group's Azalea property | 0.25 |
| 01/29/2021 | J L CAULDER | Search for, pull, and send documents requested by K. Grimsley for her expert report | 0.50 |
| 01/29/2021 | J L CAULDER | Review Dewberry Group's motion for protective order and supporting documents; read cases cited in Dewberry Group's motion | 2.50 |
| 01/29/2021 | S P DEMM | Memo re: **Privileged** efense and legal and prof. elements (2.5); review correspondence re: discovery deficiencies (.25); memo re: arguments for **Privileged** defense (.25); review document production (.25); review updates re: Dewberry Group document production (.25); review draft report (.25) | 3.75 |
| 01/29/2021 | N HARRIS | Review e-mail documents for potential production | 4.00 |
| 01/29/2021 | J M PETERS | Analyze issues related to the collection and review of documents responsive to Dewberry Group's Requests for Production and useful for Dewberry's affirmative case (1.5); analyze legal issues related to fact development and documents necessary to inform preparation of real estate development expert report (5.5) | 7.00 |
| 01/29/2021 | M A PODOLNY | Analyze privilege log draft (3.0); address issues for expert support (.75) | 3.75 |
| 01/29/2021 | A E SCHMALZ | Multiple correspondence with Mr. Thomas re information needed for development expert report (.50); correspondence with Ms. Peters re assistance with development expert report (.50); review, analyze and comment on draft development expert report and forward to development expert (4.50); conferences with title agent from Walker Title re title reports for Dewberry parcels (.25); conference with development expert re questions and comments on draft report (1.0); review and revise proposed FOIA to City of Richmond/Henrico (.25); correspondence with Mr. Thomas and team re Dewberry motion to quash/protective order (.25); review, analyze and respond to research memo and questions from Mr. | 7.75 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101191695 |
|---|---|---|---|
| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. | DATE: | 02/28/2021 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 28 |

|  |  |  |  |
|---|---|---|---|
|  |  | Demm regarding trademar**Privileged** issues (.50) |  |
| 01/30/2021 | J L CAULDER | Review FOIA requests submitted to Henrico and Richmond; answer A. Croft's follow-up questions about procedures for submitting the requests | 0.50 |
| 01/30/2021 | J L CAULDER | Research and read cases addressing standing, burden of proof, and venue for purposes of opposing Dewberry Group's motion for protective order and supporting documents | 6.50 |
| 01/30/2021 | J L CAULDER | Research and read cases **Privileged** **Privileged** **Privileged** for purposes of opposing Dewberry Group's motion for protective order | 2.00 |
| 01/30/2021 | S P DEMM | Research re: surve**Privileged** | 2.25 |
| 01/30/2021 | J M PETERS | Analyze legal issues related to fact development and documents necessary to inform preparation of real estate development expert report (1.0) | 1.00 |
| 01/30/2021 | A E SCHMALZ | Multiple correspondence with development expert and team regarding documents for report | 0.50 |
| 01/31/2021 | J L CAULDER | Research and read cases addressing relevance, overbroad, and sanctions issues with third-party suboenas for purposes of opposing Dewberry Group's motion for protective order | 2.50 |
| 01/31/2021 | J L CAULDER | Draft Dewberry's opposition brief to Dewberry Group's motion for protective order | 6.75 |
| 01/31/2021 | S P DEMM | Memo re: survey repo**Privileged**75); review correspondence and memo re: Dewberry Capital presentation to Charlottesville (.25) | 2.00 |
| 01/31/2021 | J M PETERS | Analyze issues related to the collection and review of documents responsive to Dewberry Group's Requests for Production and useful for Dewberry's affirmative case (4.75); analyze legal issues related to fact development and documents necessary to inform preparation of real estate development expert report (4.75) | 9.50 |
| 01/31/2021 | A E SCHMALZ | Continue reviewing and analyzing development expert's draft report and compiling information and documents needed for report (1.25); zoom conference to review draft report with development expert, answer questions and assist with information needed to complete report (3.75); correspondence with team regarding documents needed for expert (.25) | 5.25 |
|  |  | **TOTAL HOURS** | 761.75 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101191695 |
|---|---|---|---|
| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. | DATE: | 02/28/2021 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 29 |

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|---|---|---|---|---|
| S P DEMM | Partner | 98.00 | 985.00 | 96,530.00 |
| A E SCHMALZ | Partner | 133.75 | 1,030.00 | 137,762.50 |
| M A PODOLNY | Counsel | 87.25 | 705.00 | 61,511.25 |
| J L CAULDER | Associate | 122.25 | 565.00 | 69,071.25 |
| J M PETERS | Associate | 125.50 | 785.00 | 98,517.50 |
| M A ROMANZO | Associate | 25.75 | 720.00 | 18,540.00 |
| C T STANTON | Associate | 53.75 | 620.00 | 33,325.00 |
| N HARRIS | Staff Attorney | 55.00 | 390.00 | 21,450.00 |
| D R HICKS | Paralegal | 6.25 | 375.00 | 2,343.75 |
| S E MEHARG | Paralegal | 30.50 | 355.00 | 10,827.50 |
| N K THOMASON | Case Clerk | 23.25 | 200.00 | 4,650.00 |
| J E HARRISON | Librarian | 0.50 | 310.00 | 155.00 |
| | **TOTAL FEES ($)** | | | **554,683.75** |

**FOR COSTS ADVANCED AND EXPENSES INCURRED:**

| CODE | DESCRIPTION | AMOUNT |
|---|---|---|
| E106 | Online Research | 4,416.44 |
| E113 | Subpoena Fees | 703.80 |
| | **TOTAL CURRENT EXPENSES ($)** | **5,120.24** |

**INVOICE SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 554,683.75 |
| Less 16% per agreement: | (88,749.40) |
| Current Charges: | 5,120.24 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 471,054.59** |



HUNTON ANDREWS KURTH LLP
RIVERFRONT PLAZA, EAST TOWER
951 EAST BYRD STREET
RICHMOND, VA 23219-4074

TEL   804 • 788 • 8200
FAX   804 • 788 • 8218

EIN   54-0572269

## INVOICE SUMMARY

| | |
|---|---|
| THE DEWBERRY COMPANIES, INC.<br>ATTN:  CRAIG N. THOMAS, ESQ.<br>8401 ARLINGTON BOULEVARD<br>FAIRFAX, VA 22031-4666 | FILE NUMBER:         039876.0000082<br>INVOICE NUMBER:   101194331<br>DATE:                       04/27/2021 |

| | |
|---|---|
| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. |
| BILLING ATTORNEY: | STEPHEN P. DEMM |

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending February 28, 2021 per the attached itemization:

CURRENT INVOICE SUMMARY:

**RE: (Hunton # 039876.0000082, Client's # no) Dewberry Engineers v. Dewberry Group**

| | |
|---|---|
| Current Fees: | $ 683,336.25 |
| Less 30% (16% agreement and additional 14% courtesy discount): | (-205,000.88) |
| Current Charges: | 47.50 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 478,382.87** |

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL: 804-788-8555

To Pay By Mail:
HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA, GA  30384-5759

To Pay by Wire Transfer or ACH:

**Confidential**



HUNTON ANDREWS KURTH LLP
RIVERFRONT PLAZA, EAST TOWER
951 EAST BYRD STREET
RICHMOND, VA 23219-4074

TEL   804 • 788 • 8200
FAX   804 • 788 • 8218

EIN   54-0572269

**INVOICE SUMMARY-REMITTANCE PAGE**

THE DEWBERRY COMPANIES, INC.
ATTN:  CRAIG N. THOMAS, ESQ.
8401 ARLINGTON BOULEVARD
FAIRFAX, VA 22031-4666

| | |
|---|---|
| FILE NUMBER: | 039876.0000082 |
| INVOICE NUMBER: | 101194331 |
| DATE: | 04/27/2021 |

| | |
|---|---|
| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. |
| BILLING ATTORNEY: | STEPHEN P. DEMM |

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending February 28, 2021 per the attached itemization:

CURRENT INVOICE SUMMARY:

**RE: (Hunton # 039876.0000082, Client's # no) Dewberry Engineers v. Dewberry Group**

| | |
|---|---|
| Current Fees: | $ 683,336.25 |
| Less 30% (16% agreement and additional 14% courtesy discount): | (-205,000.88) |
| Current Charges: | 47.50 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 478,382.87** |

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL: 804-788-8555

To Pay By Mail:
HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA, GA  30384-5759

To Pay by Wire Transfer or ACH:

Confidential


# ANDREWS KURTH

HUNTON ANDREWS KURTH LLP
RIVERFRONT PLAZA, EAST TOWER
951 EAST BYRD STREET
RICHMOND, VA 23219-4074

TEL  804 • 788 • 8200
FAX  804 • 788 • 8218

EIN  54-0572269

## INVOICE DETAIL

THE DEWBERRY COMPANIES, INC.
ATTN:  CRAIG N. THOMAS, ESQ.
8401 ARLINGTON BOULEVARD
FAIRFAX, VA 22031-4666

FILE NUMBER:      039876.0000082
INVOICE NUMBER:   101194331
DATE:             04/27/2021

| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. |
| BILLING ATTORNEY: | STEPHEN P. DEMM |

### RE: (Hunton # 039876.0000082, Client's # no) Dewberry Engineers v. Dewberry Group

FOR PROFESSIONAL SERVICES RENDERED THROUGH FEBRUARY 28, 2021:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|------|-----------|-------------|-------|
| 02/01/2021 | J L CAULDER | Draft Dewberry's opposition brief to Dewberry Group's motion for protective order | 4.75 |
| 02/01/2021 | J L CAULDER | Review and code Dewberry Group's fourth document production | 4.25 |
| 02/01/2021 | S P DEMM | Review correspondence from consultant; review, analyze, and investigate study data; correspondence and conferences re: same; memo re: same (4.5); review memos re: motion for protective order (.25); review court notice re: motion for protective order (.25); correspondence re: document production (.25); conference with A. Schmalz re: litigation strategy (.50) | 5.75 |
| 02/01/2021 | N HARRIS | Review e-mail documents for potential production | 4.50 |
| 02/01/2021 | J M PETERS | Analyze issues related to the collection and review of documents responsive to Dewberry Group's Requests for Production and useful for Dewberry's affirmative case (3.0); analyze legal issues related to fact development and documents necessary to inform preparation of real estate development expert report (6.0) | 9.00 |
| 02/01/2021 | M A PODOLNY | Revise privilege log entries (3.75); prepare documents for expert (.25); call with J. Caulder regarding discovery issues (.25); call/email with J. Peters regarding document productions issue (.25) | 4.50 |
| 02/01/2021 | A E SCHMALZ | Zoom conference with development expert, Dave Huey and Ms. Peters re information for report (1.50); zoom conference with Laurel McGinley, development expert and Ms. Peters re information for report (1.0); conference with Ms. Peters re follow-up action items for development expert report and information from Ms. Pillis Legaretta (1.25); review and study | 5.50 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101194331 |
|---|---|---|---|
| CLIENT NAME: THE DEWBERRY COMPANIES, INC. | | DATE: | 04/27/2021 |
| FILE NUMBER: 039876.0000082 | | PAGE: | 2 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| | | Dewberry Group motion for protective order (1.0); multiple correspondence/questions with Ms. Peters and Ms. Podolny regarding document production issues and assistance with development expert report (.75) | |
| 02/02/2021 | J L CAULDER | Conference with M. Podolny regarding Dewberry's responses to Dewberry Group's concerns about document productions and strategy/plan for preparing for depositions | 0.50 |
| 02/02/2021 | J L CAULDER | Conference with A. Schmalz regarding outstanding discovery issues, settlement update, and revisions to Dewberry's opposition brief to Dewberry Group's motion for a protective order | 0.50 |
| 02/02/2021 | J L CAULDER | Review and revise Dewberry's opposition brief to Dewberry Group's motion for protective order incorporating comments from A. Schmalz, S. Meharg, and C. Thomas | 5.00 |
| 02/02/2021 | J L CAULDER | Conference with R. Maloney (attorney for Marietta Sand) regarding extension on his client's response to the third party subpoena; update A. Schmalz regarding the conversation | 0.50 |
| 02/02/2021 | J L CAULDER | Review correspondence from A. Croft; submit FOIA request to Fulton County on behalf of A. Croft | 0.50 |
| 02/02/2021 | J L CAULDER | Draft Caulder declaration for Dewberry's opposition brief to Dewberry Group's motion for protective order | 0.50 |
| 02/02/2021 | J L CAULDER | Review and code Dewberry Group's fourth document production | 4.50 |
| 02/02/2021 | S P DEMM | Review correspondence re: meet and confer and document production (.25); review docket and due dates (.25); memo re: trial preparation (.25); review motion for protective order and supporting declarations (.25); review correspondence re: 30(b)(6) deposition transcripts (.25); review notice re: hearing (.25); memo re: damages report (.25); investigation re: report; followup correspondence re: same (3.25) | 5.00 |
| 02/02/2021 | N HARRIS | Review e-mail documents for potential production | 5.00 |
| 02/02/2021 | S E MEHARG | Cite checking Opposition Brief; prepare Notice of Appearance for J. Caulder | 3.00 |
| 02/02/2021 | J M PETERS | Analyze issues related to the collection and review of documents responsive to Dewberry Group's Requests for Production and useful for Dewberry's affirmative case (3.75); analyze legal issues related to fact development and documents necessary to inform preparation of real estate development expert report (6.0) | 9.75 |
| 02/02/2021 | M A PODOLNY | Call with J. Caulder regarding discovery response | 6.50 |

| | | HUNTON ANDREWS KURTH LLP | INVOICE: | 101194331 |
| | | CLIENT NAME:   THE DEWBERRY COMPANIES, INC. | DATE: | 04/27/2021 |
| | | FILE NUMBER:   039876.0000082 | PAGE: | 3 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|------|------------|-------------|-------|
| | | issues and deposition strategy (.5); call with A. Schmalz regarding the same (.25); email with opposing counsel regarding production issues (.5); draft email to respond to opposing counsel discovery requests (1.5); revise privilege log entries and prepare downgrade documents for production (3.25); analyze inbound production set (.5) | |
| 02/02/2021 | A E SCHMALZ | Review and comment on draft opposition to motion for protective order (.50); conferences with Mr. Caulder re edits to opposition brief and follow-up with subpoena recipients (.50); Zoom conference with Mr. Brittingham, Ms. Peters and development expert (1.50); conference with Mr. Croft re edits to protective order opposition (.50); correspondence with development expert re Dewberry organizational structure and license agreements (.25); review and analyze case law relevant to profits remedy and summarize key points in memo to Mr. Demm and Mr. Caulder (.50); correspondence with Ms. Podolny and team re instructions on assistance with document analysis and organization (.25); correspondence with development expert re additional information from Dewberry Group on nature of services provided (.50); correspondence with Mr. Thomas re questions on **Privileged** other matters (.25); me_____arizing key points for significance of Bowman subpoena documents (.50); correspondence with Ms. Peters re questions on Dewberry financial statements for experts (.25) | 5.50 |
| 02/03/2021 | J L CAULDER | Pull and organize key financial documents from Dewberry Group's fourth document production; submit them to Dewberry's damages expert for review | 2.00 |
| 02/03/2021 | J L CAULDER | Conference with A. Schmalz regarding further revisions to Dewberry's opposition brief to Dewberry Group's motion for protective order | 0.50 |
| 02/03/2021 | J L CAULDER | Conference with M. Podolny regarding outstanding discovery issues | 0.25 |
| 02/03/2021 | J L CAULDER | Draft responses to Dewberry Group's February 1st email addressing outstanding discovery issues; incorporate edits to the responses from J. Peters, A. Schmalz, and M. Podolny; send responses to opposing counsel | 1.25 |
| 02/03/2021 | J L CAULDER | Review and revise Dewberry's opposition brief and supporting declaration to Dewberry Group's motion for protective order incorporating comments from A. Schmalz and A. Croft | 4.00 |
| 02/03/2021 | J L CAULDER | Conference with A. Schmalz regarding email from counsel for Atlantic Capital Properties to discuss | 0.25 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101194331 |
| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. | DATE: | 04/27/2021 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 4 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| | | subpoena; draft response email to counsel and providing proof of service documentation | |
| 02/03/2021 | J L CAULDER | Draft list of financial document production deficiencies with Dewberry Group's fourth document production to send to opposing counsel | 1.25 |
| 02/03/2021 | J L CAULDER | Review, pull, and organize documents for S. Demm and Dewberry's expert reflecting Dewberry Group's use of the four Infringing Marks in commerce | 2.00 |
| 02/03/2021 | S P DEMM | Review draft brief in opposition; memo re: same (.75); conference with M. Podolny re: expert reports and supporting materials (.50); review correspondence re: motion for protective order and hearing (.25); conference with A. Schmalz re: expert reports (.50); review correspondence and document production and alleged discovery deficiencies (.50); review and analyze consultant data and reports and correspondence re: same (2.5) | 5.00 |
| 02/03/2021 | N HARRIS | Review e-mail documents for potential production | 2.50 |
| 02/03/2021 | S E MEHARG | Internet research for J. Caulder | 0.50 |
| 02/03/2021 | J M PETERS | Analyze issues related to the collection and review of documents responsive to Dewberry Group's Requests for Production and useful for Dewberry's affirmative case (3.0); analyze legal issues related to fact development and documents necessary to inform preparation of real estate development expert report (6.25) | 9.25 |
| 02/03/2021 | M A PODOLNY | Emails with vendor regarding processing and production of data (.5); assess documents for expert reports (3.25); review documents for potential production or privilege logging (2.0) | 5.75 |
| 02/03/2021 | A E SCHMALZ | Revise and edit opposition to motion for protective order (1.50); review and comment on draft [Privileged] for Dewberry affiliated entities (.25); Zoom conference with Ms. Pillis-Legaretta, Ms. Peters and development expert regarding information for report (1.25); conference with Mr. Demm regarding assistance with survey and financial expert reports (.50); conferences and correspondence with Mr. Caulder re opposition to Motion for Protective Order (.75); correspondence and conference with Ms. Baroody re instructions for filing opposition (.25); correspondence and conference with Mr. Caulder re inquiry from subpoena recipient and follow-up (.25) | 4.75 |
| 02/04/2021 | J L CAULDER | Review, pull, and organize key documents from Dewberry Group's fourth document production; draft summary of key documents and send to litigation team | 2.00 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101194331 |
| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. | DATE: | 04/27/2021 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 5 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 02/04/2021 | J L CAULDER | Draft outline of arguments for A. Schmalz for tomorrow's hearing in rebuttal to the arguments raised in Dewberry Group's reply brief | 2.25 |
| 02/04/2021 | J L CAULDER | Update tracker for third-party subpoenas and FOIA requests to reflect communications with and productions from third parties | 0.25 |
| 02/04/2021 | J L CAULDER | Conference with M. Podolny regarding Bowman Consulting's production of documents | 0.25 |
| 02/04/2021 | J L CAULDER | Conference with A. Schmalz regarding Bowman Consulting's document production and preparation for tomorrow's hearing on Dewberry Group's motion for protective order | 0.50 |
| 02/04/2021 | J L CAULDER | Conference with Bowman Consulting regarding the production of documents responsive to Dewberry's subpoena | 0.25 |
| 02/04/2021 | J L CAULDER | Draft list of strategies and priorities to run targeted searches for review of Dewberry Group's fifth document production | 1.00 |
| 02/04/2021 | J L CAULDER | Review and revise list of financial document production deficiencies with Dewberry Group's fourth document production incorporating edits from M. Podolny and A. Schamlz; send list to opposing counsel | 0.25 |
| 02/04/2021 | J L CAULDER | Conference with M. Podolny regarding plan and strategies for reviewing Dewberry Group's fifth document production, problems with the production, and other outstanding discovery issues | 1.50 |
| 02/04/2021 | J L CAULDER | Conference with A. Schmalz regarding strategy for reviewing Dewberry Group's fifth document production and other outstanding discovery issues | 0.50 |
| 02/04/2021 | S P DEMM | Review correspondence and data from research firm, correspondence with consultants re: same and call to consultant re: same and memos re: same (2.75); conference with A. Schmalz re: trial preparation and expert testimony (.50); review correspondence with DG OG re: motion for protective order (.25); review Dewberry Group reply brief on motion for protective order (.50); review correspondence re: DG discovery deficiencies (.25); review pleadings (.50); correspondence re: consultant report (3.5) | 8.25 |
| 02/04/2021 | N HARRIS | Review e-mail documents for potential production | 4.00 |
| 02/04/2021 | J M PETERS | Analyze issues related to the collection and review of documents responsive to Dewberry Group's Requests for Production and useful for Dewberry's affirmative case (1.5); analyze legal issues related to fact development and documents necessary to inform preparation of real estate development expert | 13.00 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101194331 |
|---|---|---|---|
| CLIENT NAME: THE DEWBERRY COMPANIES, INC. | | DATE: | 04/27/2021 |
| FILE NUMBER: 039876.0000082 | | PAGE: | 6 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| | | report (11.5) | |
| 02/04/2021 | M A PODOLNY | Review reports from vendor (.25); meet with J. Caulder to discuss strategy for inbound review and to revise discovery correspondence to opposing counsel (1.5); prepare searches to support analytic review and analyze documents (2.75); calls with counsel to address review of documents for expert support and of inbound productions (1.25) | 5.75 |
| 02/04/2021 | A E SCHMALZ | Review and analyze correspondence from opposing counsel re protective order motion and opposition and prepare response thereto (1.0); conference with Mr. Thomas re discovery motion issues (.25); review and analyze Defendant's reply brief in support of motion to quash (.50); conference with Mr. Croft re motion to quash reply (.25); conference with Ms. Peters re action items on Grimsley report (.50); multiple correspondence with Ms. Pillis-Legaretta regarding exemplar documents for use in litigation (.50); conference with Mr. Demm re survey expert issues (.25); conference with Mr. Caulder re update on subpoena responses, action items and assistance with motion hearing outline (.50); review and analyze notes and key points for argument (.50); review and analyze case law cited in discovery motions (1.0); study motion briefing and annotate outline for hearing (1.50) | 6.75 |
| 02/05/2021 | J L CAULDER | Conference with A. Schmalz to prepare for hearing on motion for protective order | 1.00 |
| 02/05/2021 | J L CAULDER | Draft correspondence to K. Grimsley sending and explaining key documents produced in Dewberry Group's fourth document production | 0.25 |
| 02/05/2021 | J L CAULDER | Research case law **Privileged** | 2.00 |
| 02/05/2021 | J L CAULDER | Conference with M. Podolny regarding execution of plan for document reviewers to start reviewing Dewberry Group's fifth document production, execution of plan to comply with the Court's order regarding third-party subpoenas, and outstanding discovery issues | 1.00 |
| 02/05/2021 | J L CAULDER | Create plan of execution to comply with the Court's order regarding third-party subpoenas | 1.00 |
| 02/05/2021 | J L CAULDER | Conference with A. Schmalz and A. Croft regarding debrief from today's hearing, next steps, request for discovery extension, and strategies going forward in discovery | 1.25 |
| 02/05/2021 | J L CAULDER | Draft email to opposing counsel outlining proposed joint motion to modify the pretrial schedule | 0.25 |

**Privileged**

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101194331 |
|---|---|---|---|
| CLIENT NAME: THE DEWBERRY COMPANIES, INC. | | DATE: | 04/27/2021 |
| FILE NUMBER: 039876.0000082 | | PAGE: | 7 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 02/05/2021 | J L CAULDER | Conference with R. Coleman from Atlantic Capital Properties regarding the subpoena | 0.50 |
| 02/05/2021 | J L CAULDER | Review Dewberry Group's fifth document production | 3.00 |
| 02/05/2021 | S P DEMM | Review memoranda re: trial prep (.25); correspondence re: protective order (.25); review report materials; correspondence re: same (2.25); conference with consultant (.75); review and comment on consultant report (2.5); review privilege log (.25) | 6.25 |
| 02/05/2021 | N HARRIS | Review e-mail documents for potential production | 3.75 |
| 02/05/2021 | J M PETERS | Analyze issues related to the collection and review of documents responsive to Dewberry Group's Requests for Production and useful for Dewberry's affirmative case (1.25); analyze legal issues related to fact development and documents necessary to inform preparation of real estate development expert report (6.5) | 7.75 |
| 02/05/2021 | M A PODOLNY | Prepare data points and talking points for court motion (.5); analyze documents for potential production and expert support (3.0); debrief from hearing to prepare instructions for reviewers (.75); provide instructions and quality control review on inbound document review (1.5); emails with vendor regarding data processing (.25); email with client and duplicating regarding site plan imaging (.25) | 6.25 |
| 02/05/2021 | M A ROMANZO | Review inbound production for documents regarding confusion | 3.75 |
| 02/05/2021 | A E SCHMALZ | Review case law and outlines or argument on motion for protective order (1.25); conference with Mr. Caulder re questions for motion (.25); appear and argue opposition to motion for protective order (2.50); multiple conference with opposing counsel re logistical/timing issues regarding experts and discovery (.50); conferences with Mr. Thomas re update on motion and scheduling issues (.50); videoconference with Kat Grimsley and JoAnna Pillis Legaretta (1.0); conference with Mr. Croft and Mr. Caulder re action items and strategy for follow-up on motion and discovery issues (.50); revise and edit proposal for schedule modification and forward to opposing counsel (.50) | 7.25 |
| 02/05/2021 | N K THOMASON | Review of Dewberry Group's inbound production for documents of interest | 4.25 |
| 02/06/2021 | J L CAULDER | Draft the parties' joint motion to modify the pretrial schedule | 2.00 |
| 02/06/2021 | J L CAULDER | Review and code Dewberry Group's sixth document production | 4.00 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101194331 |
| CLIENT NAME:   THE DEWBERRY COMPANIES, INC. | | DATE: | 04/27/2021 |
| FILE NUMBER:   039876.0000082 | | PAGE: | 8 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 02/06/2021 | S P DEMM | Memo re Privileged tice of suit (.25); review and comment on report and memos re: same (2.75) | 3.00 |
| 02/06/2021 | N HARRIS | Review of Dewberry Group's inbound production for documents of interest | 3.50 |
| 02/06/2021 | J M PETERS | Analyze issues related to the collection and review of documents responsive to Dewberry Group's Requests for Production and useful for Dewberry's affirmative case (.5); analyze legal issues related to fact development and documents necessary to inform preparation of real estate development expert report (5.5) | 6.00 |
| 02/06/2021 | M A ROMANZO | Review inbound production for documents regarding confusion | 2.25 |
| 02/07/2021 | J L CAULDER | Review and code Dewberry Group's sixth document production | 4.25 |
| 02/07/2021 | J L CAULDER | Search for, pull, and review development reports from key properties from Dewberry Group's fifth document production; send to R. Bosco (damages expert) for review | 1.25 |
| 02/07/2021 | J L CAULDER | Review and revise the parties' joint motion to modify the pretrial schedule incorporating A. Schmalz's edits | 0.50 |
| 02/07/2021 | J L CAULDER | Conference with R. Bosco regarding his requests for Dewberry Group documents necessary for completing expert disclosures | 0.50 |
| 02/07/2021 | J L CAULDER | Review Marietta Sand documents from Dewberry Group's fifth document production; draft summary of Marietta Sand documents for purposes of meet and confer on narrowing the subpoena | 1.50 |
| 02/07/2021 | J L CAULDER | Conference with A. Schmalz regarding strategies and plan for review Dewberry Group's fifth document production and preparation of expert disclosures | 0.75 |
| 02/07/2021 | S P DEMM | Conference with A. Schmalz re: hearing or motion discovery and litigation strategy (.50); correspondence to consultant re: study (.50); review study results (.50) | 1.50 |
| 02/07/2021 | N HARRIS | Review of Dewberry Group's inbound production for documents of interest | 1.00 |
| 02/07/2021 | J M PETERS | Analyze issues related to the collection and review of documents responsive to Dewberry Group's Requests for Production and useful for Dewberry's affirmative case (.75); analyze legal issues related to fact development and documents necessary to inform preparation of real estate development expert report (6.25) | 7.00 |
| 02/07/2021 | M A PODOLNY | Emails with J. Peters, J. Caulder, and K. Grimsley regarding analysis of documents for expert reports | 0.75 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101194331 |
| CLIENT NAME:   THE DEWBERRY COMPANIES, INC. | | DATE: | 04/27/2021 |
| FILE NUMBER:   039876.0000082 | | PAGE: | 9 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 02/07/2021 | M A ROMANZO | Review inbound production for documents regarding confusion | 3.75 |
| 02/07/2021 | A E SCHMALZ | Conference with development expert re questions/issues for resolution in report (.50); review and edit scheduling motion (1.25); review and comment on draft report of confusion survey expert (1.0); conference with Mr. Demm re follow-up issues for survey expert report (1.0); review and study Dewberry Group's supplemental interrogatory responses and correspondence to Mr. Demm re admissions for inclusion in expert reports (1.0) | 4.75 |
| 02/08/2021 | J L CAULDER | Review and code Dewberry Group's sixth document production | 1.00 |
| 02/08/2021 | J L CAULDER | Review and revise the parties' joint motion to modify the pretrial schedule incorporating Judge Davis' Order on Dewberry Group's Motion for Protective Order and edits from A. Schmalz and Dewberry Group | 0.75 |
| 02/08/2021 | J L CAULDER | Conference with A. Schmalz regarding Judge Davis' order on Dewberry Group's Motion for Protective Order and draft response to Dewberry Group regarding deficiencies in the production of financial documents in Dewberry Group's fifth and sixth document productions | 0.25 |
| 02/08/2021 | J L CAULDER | Draft response to Dewberry Group rebutting their claims that development reports and monthly spreadsheets for management fees are in its current document productions based on my review of those productions; request again the missing development reports and monthly spreadsheets for management fees | 1.25 |
| 02/08/2021 | J L CAULDER | Conference with A. Schmalz regarding revisions to the joint motion to extend pretrial deadlines in light of Dewberry Group's comments | 0.25 |
| 02/08/2021 | J L CAULDER | Conference with R. Bosco regarding information and documents needed for damages expert report | 0.50 |
| 02/08/2021 | J L CAULDER | Review, pull, and organize key documents produced in Dewberry Group's fifth and sixth document productions; forward key document to damages expert | 3.00 |
| 02/08/2021 | J L CAULDER | Conference with A. Schmalz regarding strategy and response to Dewberry Group's proposed plan to search for and produce documents responsive to four non-party subpoenas | 0.50 |
| 02/08/2021 | J L CAULDER | Draft email to opposing counsel responding to Dewberry Group's proposal for locating and producing documents covered by four non-party | 0.75 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101194331 |
|---|---|---|---|
| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. | DATE: | 04/27/2021 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 10 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| | | subpoenas with a counter proposal | |
| 02/08/2021 | J L CAULDER | Draft summary of key documents from Dewberry Group's sixth document production and send to litigation team | 0.75 |
| 02/08/2021 | S P DEMM | Review correspondence re: document production (.5); correspondence, memos, research and correspondence re: damages calculations (4.75); review Court orders on discovery motions and correspondence re: same (.5); correspondence re: study and report (.75); review motion for schedule mediation (.25); review correspondence re: proposed motion to modify pretrial schedule (.25); review correspondence re: Dewberry document production (.25); memoranda re: privilege log (.25) | 7.50 |
| 02/08/2021 | N HARRIS | Review of Dewberry Group's inbound production for documents of interest | 4.50 |
| 02/08/2021 | J M PETERS | Analyze issues related to the collection and review of documents responsive to Dewberry Group's Requests for Production and useful for Dewberry's affirmative case (.75); analyze legal issues related to fact development and documents necessary to inform preparation of real estate development expert report (6.25) | 7.00 |
| 02/08/2021 | M A PODOLNY | Draft email to opposing counsel (.25); prepare production set of documents to submit to vendor (.8); analyze Pentagon City site map for production (.3); analyze documents from DG production (.4); revise privilege log draft (5.5) | 7.25 |
| 02/08/2021 | M A ROMANZO | Review inbound production for documents regarding confusion | 2.50 |
| 02/08/2021 | A E SCHMALZ | Correspondence and conference with Mr. Caulder re Dewberry Group production of documents and Feb. 5 order (.50); conferences with Mr. Croft re protective order ruling and transcription (.50); correspondence with financial and development experts regarding report-related matters (.75); correspondence and conferences with Mr. Thomas re scheduling motion and timing issues (.50); conferences with Mr. Dorvee re Feb. 5 ruling and logistical arrangements (.50); Review and revise scheduling motion and supervise filing thereof (1.0); conference and correspondence with Mr. Caulder re response to Dewberry Group proposed search terms for resolution of subpoena issues (.50); review and analyze summary of Dewberry Group 6th production and sample documents (.50); review and comment on latest revision of initial sections of development expert report (1.0) | 5.75 |
| 02/08/2021 | N K THOMASON | Review of Dewberry Group's inbound production for | 1.00 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101194331 |
|---|---|---|---|
| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. | DATE: | 04/27/2021 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 11 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| | | documents of interest | |
| 02/09/2021 | J L CAULDER | Conference with M. Podolny regarding outstanding discovery issues | 0.75 |
| 02/09/2021 | J L CAULDER | Conference with A. Schmalz regarding the Court's Order to extend the pretrial schedule | 0.25 |
| 02/09/2021 | J L CAULDER | Review R. Bosco's draft expert report; review, pull, and organize documents reflecting Dewberry Group's use of the infringing marks at its properties; revise R. Bosco's draft report to incorporate Bates numbered citations to such documents | 7.50 |
| 02/09/2021 | S P DEMM | Research, memo, and correspondence on damages calculation issues (5.25); review Court order and motion to reschedule (.25); correspondence re: report (.25); review draft report (.25); review correspondence re: document search terms (.25); review report (.5); review document production (.25); review DEWBERRY signage; memo re: same (.5) | 7.50 |
| 02/09/2021 | N HARRIS | Review e-mail documents for potential production (3.0); review of Dewberry Group's inbound production for documents of interest (.75) | 3.75 |
| 02/09/2021 | S E MEHARG | View invoices from process servers | 0.50 |
| 02/09/2021 | J M PETERS | Analyze issues related to the collection and review of documents responsive to Dewberry Group's Requests for Production and useful for Dewberry's affirmative case (2.5); analyze legal issues related to fact development and documents necessary to inform preparation of real estate development expert report (6.0) | 8.50 |
| 02/09/2021 | M A PODOLNY | Prepare documents for production (.25); calls with J. Caulder and J. Peters regarding discovery responses (1.0); draft response to opposing counsel on discovery disputed issues (2.5); quality control review of email documents for production (3.0); address documents for experts (.75) | 7.50 |
| 02/09/2021 | A E SCHMALZ | Multiple correspondence with development expert re report status and documents/information requested (1.0); conferences with development expert regarding information needed for report and discussion of key issues and feedback on draft (2.0); review and edit proposed response to interrogatory deficiency assertion by opposing counsel and forward to team (.50); review and revise order on scheduling motion (.75); multiple conferences with Mr. Croft re scheduling motion and order (.50); multiple conferences and correspondence with Mr. Caulder re action items on discovery (.50); correspondence and conference with Mr. Dorvee re order (.25); correspondence with Walker title re title | 8.00 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101194331 |
| CLIENT NAME:   THE DEWBERRY COMPANIES, INC. | | DATE: | 04/27/2021 |
| FILE NUMBER:   039876.0000082 | | PAGE: | 12 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| | | search on Dewberry properties (.50); conference with Ms. Peters re information and documents needed for expert reports and depo prep (1.75); correspondence with team regarding additional signage exhibits (.25) | |
| 02/09/2021 | N K THOMASON | Review of Dewberry Group's inbound production for documents of interest | 2.25 |
| 02/10/2021 | J L CAULDER | Search for, review, and pull financial documents from Dewberry Group's fifth document production for R. Bosco's expert report | 2.00 |
| 02/10/2021 | J L CAULDER | Search for and pull communications with NBC and Gray TV for the Charlottesville project from Dewberry Group's fifth document production; draft summary of communications for A. Schmalz | 0.75 |
| 02/10/2021 | J L CAULDER | Conference with A. Schmalz regarding documents needed for expert reports, deposition preparation, and strategy for responding to recent Dewberry Group discovery requests | 0.50 |
| 02/10/2021 | J L CAULDER | Conference with R. Bosco regarding outstanding requests and documents for his expert report | 0.25 |
| 02/10/2021 | J L CAULDER | Review R. Bosco's draft expert report; review, pull, and organize documents reflecting Dewberry Group's use of the infringing marks at its properties; revise R. Bosco's draft report to incorporate Bates numbered citations to such documents | 3.75 |
| 02/10/2021 | J L CAULDER | Review draft of Dewberry's privilege log | 0.25 |
| 02/10/2021 | J L CAULDER | Conference with M. Podolny regarding outstanding discovery tasks | 0.50 |
| 02/10/2021 | J L CAULDER | Conference with A. Schmalz regarding outstanding discovery and document review tasks | 0.50 |
| 02/10/2021 | J L CAULDER | Update Third-Party Subpoenas and FOIA Requests tracker to reflect recent correspondence with the third parties | 0.50 |
| 02/10/2021 | S P DEMM | Review correspondence, signage images, and article re: Dewberry Group's developments; memo re: litigation strategy for same (.75); research re: damages issues (1.25); correspondence with consultants (.75) | 2.75 |
| 02/10/2021 | N HARRIS | Review of Dewberry Group's inbound production for documents of interest | 3.50 |
| 02/10/2021 | J M PETERS | Analyze issues related to the collection and review of documents responsive to Dewberry Group's Requests for Production and useful for Dewberry's affirmative case (3.5); analyze legal issues related to fact development and documents necessary to inform preparation of real estate development expert report (1.5) | 5.00 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101194331 |
|---|---|---|---|
| CLIENT NAME: THE DEWBERRY COMPANIES, INC. | | DATE: | 04/27/2021 |
| FILE NUMBER: 039876.0000082 | | PAGE: | 13 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 02/10/2021 | M A PODOLNY | Review and revise response to opposing counsel on discovery issues (.75); analyze defendant production for leasing package information to establish damages (2.0); analyze documents for potential production (1.5); facilitate documents to expert Grimsley (.5); quality control check production volume and send production transmittal to opposing counsel (.5) | 5.25 |
| 02/10/2021 | A E SCHMALZ | Continue work on reviewing and analyzing latest draft of development expert report (1.5); correspondence with Mr. Demm re depositions and prep (.50); review and analyze new key documents from DG production and analysis memo from Mr. Caulder (1.0); correspondence with Mr. Caulder re new Charlottesville documents (.50); review and revise proposed response to DG deficiency notice and forward to team (.50); conference with Ms. Peters re action items for expert report and follow up with Dewberry for additional documents and witness interviews (1.0); conference with Mr. Thomas re update on litigation status and action items (.75); conference with Mr. Caulder re preparation for upcoming discovery hearing and submission (.50) | 6.25 |
| 02/11/2021 | J L CAULDER | Search for, review, pull, and organize financial documents from Dewberry Group's fifth document production for R. Bosco's expert report | 4.50 |
| 02/11/2021 | J L CAULDER | Draft response to the City of Richmond in response to narrowing the scope of Dewberry's FOIA request | 0.50 |
| 02/11/2021 | J L CAULDER | Draft summary of key documents from Dewberry Group's fifth document production and send to litigation team | 0.50 |
| 02/11/2021 | J L CAULDER | Draft summary of key financial documents from Dewberry Group's fifth document production and send to R. Bosco | 0.50 |
| 02/11/2021 | J L CAULDER | Conference with A. Schmalz regarding new documents found in Dewberry Group's fifth document production and strategies for organizing documents or depositions and trial | 0.75 |
| 02/11/2021 | J L CAULDER | Review and code Bowman Consulting's document production | 2.50 |
| 02/11/2021 | S P DEMM | Consultant reports and legal research re: same | 0.50 |
| 02/11/2021 | J M PETERS | Analyze issues related to the collection and review of documents responsive to Dewberry Group's Requests for Production and useful for Dewberry's affirmative case (1.0); analyze legal issues related to fact development and documents necessary to inform preparation of real estate development expert report (6.25) | 7.25 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101194331 |
|---|---|---|---|
| CLIENT NAME:   THE DEWBERRY COMPANIES, INC. | | DATE: | 04/27/2021 |
| FILE NUMBER:   039876.0000082 | | PAGE: | 14 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 02/11/2021 | M A PODOLNY | Emails with vendor regarding processing and production of data (.5); assess documents for expert reports and communicate with experts regarding the same (1.5); review documents for potential production or privilege logging (2.0) | 4.00 |
| 02/11/2021 | A E SCHMALZ | Review additional DG documents from Mr Caulder found in recent productions (1.75); memo to Ms. Podolny re specific documents needed by development expert (.50); review and revise modified FOIA request for Azalea/Richmond documents and correspondence with Mr. Caulder re same (.75); review and analyze case law on DG prior use defense (.50); conference with Mr. Caulder re key documents for exhibit collection from DG production (.75); review and analyze Dewberry licensing agreements and correspondence with team re same (.75); conference with Mr. Wright re key issues in case (1.0); multiple correspondence with development expert regarding additional documents and information requested for report (1.25) | 7.25 |
| 02/11/2021 | N K THOMASON | Review of Dewberry Group's inbound production for documents of interest | 1.00 |
| 02/11/2021 | B A WRIGHT | Review complaint, case assessment, and roadmap; teleconference with A. Schmalz to discuss background and tasks; review draft report of K. Grimsley | 7.00 |
| 02/12/2021 | J L CAULDER | Pull, review, and organize key documents related to the Azalea property that came from (a) Dewberry Group's fifth document production, (b) Bowman Consulting's document production, and (c) publicly available sources | 2.00 |
| 02/12/2021 | J L CAULDER | Conference with A. Schmalz regarding FOIA response from Development Authority of Fulton County, GA and preview of new documents regarding Dewberry Group's Azalea property | 0.50 |
| 02/12/2021 | J L CAULDER | Review and code Dewberry Group's fifth document production for the **Privileged** search related to the Azalea property | 3.00 |
| 02/12/2021 | J L CAULDER | Review and code Bowman Consulting's document production | 2.25 |
| 02/12/2021 | S P DEMM | Research and memo re: trademark disclaimers and likelihood of confusion analysis | 2.75 |
| 02/12/2021 | N HARRIS | Confer with M. Podolny regarding protocol for review of Dewberry Group's document productions for documents of interest related to damages | 0.50 |
| 02/12/2021 | J M PETERS | Analyze issues related to the collection and review of documents responsive to Dewberry Group's Requests for Production and useful for Dewberry's | 8.50 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101194331 |
| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. | DATE: | 04/27/2021 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 15 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| | | affirmative case (1.75); analyze legal issues related to fact development and documents necessary to inform preparation of real estate development expert report (6.75) | |
| 02/12/2021 | M A PODOLNY | Emails with vendor regarding processing of data (.5); prepare transmittal correspondence and finalize privilege log to send to opposing counsel (.75); assess documents for expert reports (3.0); analyze lease docs for expert analysis (2.0) | 6.25 |
| 02/12/2021 | A E SCHMALZ | Review and analyze DG USPTO documents for infringing marks (.75); correspondence to Mr. Demm and Mr. Tener re DG office action responses (.25); conference with Mr. Peters regarding progress on information/documents needed for expert report and related action items (2.0); correspondence with Mr. Caulder re Fulton Dev. Auth. FOIA request update (.25); review and analyze additional historical documents from Dewberry and discovery pleadings from 2006-07 case for use in depositions and exhibits (1.50); review and analyze draft privilege log and correspondence with Ms. Podolny re same (.50); continue review and analysis of DG and Dewberry documents for use in depositions and as trial exhibits (1.0); multiple correspondence with team regarding additional documents for use in exhibits and RFAs (.50); conference and correspondence with Mr. Croft re initial set of key documents for depo prep (.50) | 7.25 |
| 02/12/2021 | N K THOMASON | Review of Dewberry Group's inbound production for documents of interest | 2.25 |
| 02/12/2021 | B A WRIGHT | Review background materials | 3.50 |
| 02/13/2021 | J L CAULDER | Draft timeline of Dewberry Group's Azalea project from 2013 to present annotated with key documents from (a) Dewberry Group's fifth document production, (b) Bowman Consulting's document production, and (c) publicly available sources | 3.00 |
| 02/13/2021 | J L CAULDER | Review and code Dewberry Group's seventh document production | 2.25 |
| 02/13/2021 | S P DEMM | Review proposed report and information re: Dewberry Group use of DEWBERRY trademarks (.5); correspondence with consultant re: report (.25); correspondence with damages consultant (.25); review correspondence re: Dewberry discovery responses (.25); review new document re: Dewberry Group conduct in Charlottesville and memoranda re: same (.75); review correspondence re: document production (.25); memo re: key Dewberry Group documents (.5); review financial documents (.5) | 3.25 |
| 02/13/2021 | J M PETERS | Analyze issues related to the collection and review of | 0.75 |

Privileged

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101194331 |
|---|---|---|---|
| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. | DATE: | 04/27/2021 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 16 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| | | documents responsive to Dewberry Group's Requests for Production and useful for Dewberry's affirmative case (.25); analyze legal issues related to fact development and documents necessary to inform preparation of real estate development expert report (.5) | |
| 02/13/2021 | A E SCHMALZ | Continue detailed review and analysis of Dewberry and DG documents for use as deposition exhibits and trial exhibits (2.25); multiple correspondence with team re documents for inclusion into exhibit compendium (1.0); multiple correspondence with development expert re documents and information requested for report (1.0); review, analyze and comment on portions of draft Grimsley report (2.25) | 6.50 |
| 02/14/2021 | S P DEMM | Review correspondence re: PTO rulings on Dewberry Group trademark applications (.25); review correspondence re: Dewberry Group document production (.25); review Dewberry Group second set of interrogatories and correspondence re: same (.25); review memos re: Dewberry privilege log (.25); review document production (.25); review key documents (.25); memo re: deposition prep (.25); review Azalea real estate documents (.25); review Dewberry Group specimens filed with PTO (.25); memo re: DEWBERRY CAPITAL trademark applications and registrations (1.0); review memos re: damages, lay documents; memo re: trademark damages calculations (3.25) | 6.50 |
| 02/14/2021 | N HARRIS | Review of Dewberry Group's document productions for documents of interest related to damages | 1.00 |
| 02/14/2021 | J M PETERS | Analyze issues related to the collection and review of documents responsive to Dewberry Group's Requests for Production and useful for Dewberry's affirmative case (.75); analyze legal issues related to fact development and documents necessary to inform preparation of real estate development expert report (.5) | 1.25 |
| 02/14/2021 | A E SCHMALZ | Continue review of Dewberry and DG documents for inclusion as core documents for depo and trial exhibits (2.50); multiple correspondence with team regarding key documents for inclusion in core documents compendium (1.0); develop and draft topical organizational structure for depo/trial exhibit folders for depo and trial prep (2.25); multiple correspondence with development expert regarding information and documents requested (1.0) | 6.75 |
| 02/15/2021 | J L CAULDER | Review and code Dewberry Group's fifth document production for the "RLH Construction" search related to the Ortega Park property | 6.75 |

| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 101194331 |
|---|---|---|---|---|
| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. | | DATE: | 04/27/2021 |
| FILE NUMBER: | 039876.0000082 | | PAGE: | 17 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 02/15/2021 | J L CAULDER | Search for, pull, and review documents from Dewberry Group's fifth production related to John Dewberry's efforts to purchase the CVS building next to the Laramore Charlottesville property; draft summary of documents for A. Schmalz | 1.00 |
| 02/15/2021 | J L CAULDER | Draft summary for A. Schmalz of Dewberry Group's interrogatory responses for the proposition that Dewberry Group's services are the same as those previously provided by Dewberry Capital | 0.50 |
| 02/15/2021 | S P DEMM | Correspondence with C. Thomas and memoranda re: Dewberry employees and incidents of confusion; memos re: damages and damages report (.5); memos re: protective order addendum and witnesses (.25); memos re: key documents folder (.25); memos re: range of Dewberry Group services (.25); memo re: Dewberry Group evidence and declarations before PTO (.50); memo re: confusion incidents (.25); correspondence with consultant (.25); review correspondence re: Dewberry Group document production (.25); memos re: chron file of documents (.25) | 2.75 |
| 02/15/2021 | N HARRIS | Review of Dewberry Group's productions for documents of interest related to damages | 3.50 |
| 02/15/2021 | J M PETERS | Analyze issues related to the collection and review of documents responsive to Dewberry Group's Requests for Production and useful for Dewberry's affirmative case (2.5); analyze legal issues related to fact development and documents necessary to inform preparation of real estate development expert report (8.0) | 10.50 |
| 02/15/2021 | M A PODOLNY | Calls with B. Wright and paralegals to address documents for chronology and deposition project (1.5); email with vendor regarding load of production data (.25) | 1.75 |
| 02/15/2021 | A E SCHMALZ | Review and analyze Dewberry and Dewberry Group documents and discovery responses for use in depositions and for expert witnesses (8.50); multiple correspondence with team regarding document selection and organization for depo and witness prep (1.0) | 9.50 |
| 02/15/2021 | B A WRIGHT | Teleconference with J. Peters and M. Podolny concerning file structure; review background materials | 4.00 |
| 02/16/2021 | J L CAULDER | Conference with A. Schmalz regarding strategy for reviewing Dewberry Group's eighth document production to meet and confer regarding scope of four non-party subpoenas | 0.50 |
| 02/16/2021 | J L CAULDER | Conference with M. Podolny regarding document | 0.25 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101194331 |
| CLIENT NAME:   THE DEWBERRY COMPANIES, INC. | | DATE: | 04/27/2021 |
| FILE NUMBER:   039876.0000082 | | PAGE: | 18 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| | | review of Dewberry Group's eighth document production | |
| 02/16/2021 | J L CAULDER | Review and code Dewberry Group's eighth document production for the "RLH Construction" and "Marietta Sand" search related to the Ortega Park property | 4.00 |
| 02/16/2021 | J L CAULDER | Review and code Dewberry Group's eighth document production for the "Square Mile Capital" search related to the Campanile property | 2.00 |
| 02/16/2021 | J L CAULDER | Review and code Dewberry Group's tenth document production | 3.75 |
| 02/16/2021 | J L CAULDER | Draft summary of key documents from Dewberry Group's eighth, ninth, and tenth document productions related to Marietta Sand and RLH Construction and send to A. Schmalz in preparation for meet and confer on four non-party subpoenas | 2.50 |
| 02/16/2021 | J L CAULDER | Draft summary of key documents from Dewberry Group's eighth, ninth, and tenth document productions related to Square Mile Capital and send to A. Schmalz in preparation for meet and confer on four non-party subpoenas | 1.25 |
| 02/16/2021 | J L CAULDER | Review and code Dewberry Group's eighth and ninth document productions for the "Atlantic Capital Properties" search related to the Campanile property | 2.00 |
| 02/16/2021 | S P DEMM | Review protective order and addendum and send to consultant (.25); review memo re: Dewberry Group's rejected trademark correspondence re: **Privileged** (.25); review docket (.25); memos re: document folder (.25); memoranda re: key documents and review of same (.5); review correspondence re: meet and confer (.25); memoranda re: trademark guidelines and policies (.25); review correspondence re: Dewberry discovery (.25); review documents re: Dewberry development project (.25); memo re: evidence of irreparable harm (.5) | 3.25 |
| 02/16/2021 | S P DEMM | Memos re: potential motion to strike (.25); comments on consultant report and correspondence re: same (4.0) | 4.25 |
| 02/16/2021 | N HARRIS | Review of Dewberry Group's document productions for documents of interest related to damages | 3.50 |
| 02/16/2021 | M F MALCOLM | Review all produced documents in Key Document folder and rename to correct convention | 3.00 |
| 02/16/2021 | S E MEHARG | Download documents from Florida Department of Environmental Quality; internet research regarding McKenney, Inc. mechanics lien | 2.00 |
| 02/16/2021 | J M PETERS | Analyze issues related to the collection and review of | 7.75 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101194331 |
| CLIENT NAME:   THE DEWBERRY COMPANIES, INC. | | DATE: | 04/27/2021 |
| FILE NUMBER:   039876.0000082 | | PAGE: | 19 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| | | documents responsive to Dewberry Group's Requests for Production and useful for Dewberry's affirmative case (5.0); analyze legal issues related to fact development and documents necessary to inform preparation of real estate development expert report (2.75) | |
| 02/16/2021 | M A PODOLNY | Assess documents for expert use or deposition preparation (4.0); calls with J. Caulder, J. Peters, and C. Baroody regarding the same (1.0) | 5.00 |
| 02/16/2021 | A E SCHMALZ | Conferences with Mr. Caulder re proposals for narrowing document subpoenas per court ordered meet and confer requirements (.50); conference with Mr. Wright re key documents for inclusion in RFAs and related matters (.50); conference with Ms. Peters re update on expert report review and arrangements for documents (1.0); continue review and selection of key documents for inclusion in exhibit compendium (2.0); multiple correspondence with team re exhibits for inclusion in exhibit compendium (1.50); correspondence with Mr. Demm re multiple trademark issues and arguments (.25); correspondence with Mr. Demm re confusion survey expert report status and details (.25); review and analyze architectural practice statutes in multiple relevant jurisdictions and summarize findings (1.0); correspondence with Mr. Caulder re various action items (.50); memo to Mr. Wright regarding outline for motion for partial summary judgment on prior use defense (1.0); correspondence with Dr. Grimsley re architectural practice issues (.25) | 8.75 |
| 02/16/2021 | B A WRIGHT | Review key documents; begin preparing second requests for admission | 6.00 |
| 02/17/2021 | J L CAULDER | Draft outline of subpoena requests and arguments to support the narrowed requests in preparation for meet and confer with opposing counsel | 1.00 |
| 02/17/2021 | J L CAULDER | Draft parties' Joint Notice on Four Non-Party Subpoenas pursuant to the Court's Order | 2.25 |
| 02/17/2021 | J L CAULDER | Review and code Dewberry Group's eighth and ninth document productions for the "Atlantic Capital Properties" search related to the Campanile property | 6.50 |
| 02/17/2021 | J L CAULDER | Meet and confer with A. Schmalz, A. Croft, and opposing counsel regarding four non-party subpoenas | 2.00 |
| 02/17/2021 | J L CAULDER | Conference with A. Schmalz and A. Croft regarding debrief from meet and confer and strategy for drafting joint notice to the Court | 0.75 |
| 02/17/2021 | J L CAULDER | Conference with A. Schmalz regarding my summaries of documents for Atlantic Capital | 1.25 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101194331 |
| CLIENT NAME:   THE DEWBERRY COMPANIES, INC. | | DATE: | 04/27/2021 |
| FILE NUMBER:   039876.0000082 | | PAGE: | 20 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| | | Properties in preparation for today's meet and confer | |
| 02/17/2021 | J L CAULDER | Draft summary of key documents from Dewberry Group's eighth, ninth, and tenth document productions related to Atlantic Capital Properties and send to A. Schmalz in preparation for meet and confer on four non-party subpoenas | 1.50 |
| 02/17/2021 | J L CAULDER | Draft correspondence to opposing counsel providing Dewberry's updated position on the four non-party subpoenas in advance of today's meet and confer | 0.50 |
| 02/17/2021 | J L CAULDER | Conference with A. Schmalz regarding my summaries of documents for Marietta Sand, RLH Construction, and Square Mile Capital in preparation for today's meet and confer | 0.75 |
| 02/17/2021 | S P DEMM | Correspondence and memos re: answers to interrogatories (.25); correspondence with consultant (.25); correspondence re: transcript reports (.25); correspondence re: third party subpoenas (.25); memo re: discovery requests (.25) | 1.25 |
| 02/17/2021 | N HARRIS | Review of Dewberry Group's document productions for documents of interest related to damages | 3.00 |
| 02/17/2021 | J E HARRISON | Discussed sought information. Searched proprietary resources for liens | 0.50 |
| 02/17/2021 | M F MALCOLM | Review and organize all key documents into an index and determine what is the complete list of key documents. | 0.75 |
| 02/17/2021 | M F MALCOLM | Call with C.Baroody, B.Wright, and M.Podolny regarding document organization and production tasks. | 0.50 |
| 02/17/2021 | S E MEHARG | Internet research regardir **Privileged** mails with A. Schmaltz and J. Caulder | 1.00 |
| 02/17/2021 | J M PETERS | Analyze issues related to the collection and review of documents responsive to Dewberry Group's Requests for Production and useful for Dewberry's affirmative case (2.5); analyze legal issues related to fact development and documents necessary to inform preparation of real estate development expert report (6.5) | 9.00 |
| 02/17/2021 | M A PODOLNY | Facilitate document loading (.75); prepare production sets of documents (.75); assess documents for expert reports (2.5); work with client to obtain additional collection of data (.25); calls with B. Wright and paralegals to address documents for chronology and deposition project (1.5) | 5.75 |
| 02/17/2021 | A E SCHMALZ | Conferences with Mr. Caulder re possible narrowing of third-party subpoenas and strategy for meet and confer (1.0); correspondence with Ms. Peters re update on document (.25); review and analyze | 7.25 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101194331 |
| CLIENT NAME:   THE DEWBERRY COMPANIES, INC. | | DATE: | 04/27/2021 |
| FILE NUMBER:   039876.0000082 | | PAGE: | 21 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|------|-----------|-------------|-------|
| | | transcript of 2/5 hearing on protective order motion (.75); correspondence to Mr. Caulder outlining key points from transcript for discussion in meet and confer (.50); review and analyze Atlantic Capital and RLH/Marietta documents produced by DG and memos summarizing key conclusions from Mr. Caulder (2.0); correspondence with Mr. Caulder and paralegal [Privileged] n Campanile (.50); meet and confer conference with opposing counsel regarding subpoenas (1.75); conference with Mr. Croft and Mr. Caulder re outline for submission to court on proposed resolution and areas of dispute on subpoenas (.50) | |
| 02/17/2021 | B A WRIGHT | Teleconference with M. Podolny, C. Baroody, and M. Malcolm concerning document protocol; prepare draft RFAs | 0.00 |
| 02/18/2021 | J L CAULDER | Conference with M. Podolny regarding outstanding discovery issues | 0.25 |
| 02/18/2021 | J L CAULDER | Conference with A. Schmalz regarding file organization and strategy for preparing documents for depositions | 0.50 |
| 02/18/2021 | J L CAULDER | Research case law in support of Dewberry's position on irreparable harm to insert in the parties' Joint Notice on Four Non-Party Subpoenas | 0.50 |
| 02/18/2021 | J L CAULDER | Search for and review documents exchanged between Dewberry Group and Capital Real Estate Group for purposes of narrowing further Request #2 in the Atlantic Capital subpoena | 1.50 |
| 02/18/2021 | J L CAULDER | Draft Dewberry's proposed order as an exhibit for the parties' Joint Notice on Four Non-Party Subpoenas | 0.50 |
| 02/18/2021 | J L CAULDER | Draft correspondence to R. Bosco addressing questions raised about his draft expert report | 0.50 |
| 02/18/2021 | J L CAULDER | [Privileged] | 0.25 |
| 02/18/2021 | J L CAULDER | Draft correspondence to opposing counsel addressing further document productions and the drafts of Joint Notice on Four Non-Party Subpoenas | 0.50 |
| 02/18/2021 | J L CAULDER | Conference with A. Schmalz regarding additional revisions to the parties' Joint Notice on Four Non-Party Subpoenas and a response to Dewberry Group's communication about additional searches for some of the documents covered by those subpoenas | 0.75 |
| 02/18/2021 | J L CAULDER | Revise parties' Joint Notice on Four Non-Party Subpoenas incorporating multiple rounds of edits from A. Schmalz and A. Croft | 2.75 |
| 02/18/2021 | J L CAULDER | Search for a proposal attached to an email produced | 0.25 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101194331 |
| CLIENT NAME:   THE DEWBERRY COMPANIES, INC. | | DATE: | 04/27/2021 |
| FILE NUMBER:   039876.0000082 | | PAGE: | 22 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| | | by Dewberry Group pursuant to A. Schmalz's request for reference in the parties' Joint Notice on Four Non-Party Subpoenas | |
| 02/18/2021 | J L CAULDER | Conference with A. Schmalz and A. Croft regarding proposed revisions to the parties' Joint Notice on Four Non-Party Subpoenas | 0.50 |
| 02/18/2021 | S P DEMM | Review correspondence re: Dewberry Group document production (.25); correspondence with damages expert re: measures of damages (1.25); review correspondence re: third party subpoenas (.25); review Joint Order (.25); review document production (.25) | 2.25 |
| 02/18/2021 | M F MALCOLM | Review and organize all key documents into an index and determine what is the complete list of key documents. | 2.00 |
| 02/18/2021 | J M PETERS | Analyze issues related to the collection and review of documents responsive to Dewberry Group's Requests for Production and useful for Dewberry's affirmative case (2.5); analyze legal issues related to fact development and documents necessary to inform preparation of real estate development expert report (5.0) | 7.50 |
| 02/18/2021 | M A PODOLNY | Facilitate document loading (.75); prepare production sets of documents (.75); transmittal letter to opposing counsel (.25); analyze lease docs for expert analysis (2.0); assess documents for expert reports (2.0); work with vendor to capture additional public sites for loading and production (.5) | 6.25 |
| 02/18/2021 | A E SCHMALZ | Review and edit draft joint notice/position statement and proposed order regarding third party subpoenas (2.75); multiple correspondence and conferences with Mr. Caulder re edits to position statement on motions (1.0); review and analyze correspondence from opposing counsel on proposals for subpoena resolutions (.75); multiple conferences with Mr. Croft re position statement and arguments and arrangements with chambers (.75); conference with opposing counsel re issues on position statement (.25); conference with M~~~~~~~~~ update on case status (1.50); review ne~ ***Privileged*** cision on injunctive relief and mer~~~~~~~~~ame (.50); correspondence with Dr. Grimsley re report (.25) | 7.75 |
| 02/18/2021 | B A WRIGHT | Review key documents and prepare RFAs | 0.00 |
| 02/19/2021 | J L CAULDER | Update Tracker for Third-Party Subpoenas + FOIA Requests to reflect recent document productions and back-and-forth correspondence regarding responsive documents | 0.50 |
| 02/19/2021 | J L CAULDER | Draft correspondence to City of Jacksonville, FL to | 0.25 |

| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 101194331 |
| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. | | DATE: | 04/27/2021 |
| FILE NUMBER: | 039876.0000082 | | PAGE: | 23 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| | | provide email search date ranges and domains for the FOIA request | |
| 02/19/2021 | J L CAULDER | Conference with R. Bosco regarding open issues and requested documents for incorporation into his expert report | 0.75 |
| 02/19/2021 | J L CAULDER | Conference with M. Podolny regarding project for review of cover emails for loan request packages and concerns about Dewberry Group's over redactions | 0.50 |
| 02/19/2021 | J L CAULDER | Search for, pull, and organize financial documents requested by R. Bosco for his expert report; draft summary of financial documents and send to R. Bosco | 2.75 |
| 02/19/2021 | J L CAULDER | Review documents produced by the Florida Department of Environmental Protection related to Ortega Park pursuant to a FOIA Request | 1.00 |
| 02/19/2021 | J L CAULDER | Search for, pull, and review key documents from Dewberry Group's productions related to Ortega Park; draft summary of documents for litigation team | 4.25 |
| 02/19/2021 | S P DEMM | Review correspondence re: damages calculations; correspondence to consultant re: same (1.75); memos re: Dewberry Group PTO filings (.5); memos re: inter-company trademark responses (.5); review Ortega Park documents and memo re: same (1.25); review consultant report (.75) | 4.75 |
| 02/19/2021 | N HARRIS | Review of Dewberry Group's document production volume 10 for redaction issues | 1.00 |
| 02/19/2021 | M F MALCOLM | Review and organize all key documents into an index and determine what is the complete list of key documents. | 2.25 |
| 02/19/2021 | J M PETERS | Analyze issues related to the collection and review of documents responsive to Dewberry Group's Requests for Production and useful for Dewberry's affirmative case (3.5); analyze legal issues related to fact development and documents necessary to inform preparation of real estate development expert report (2.5) | 6.00 |
| 02/19/2021 | M A PODOLNY | Assess documents for expert work and production (1.5); analyze documents produced by DG (2.0); facilitate load of additional information to review database (.5) | 4.00 |
| 02/19/2021 | A E SCHMALZ | Correspondence with Mr. Thomas re update on Dewberry (.25); multiple correspondence with team re plan and action items for selection and organization of deposition and trial exhibits (.75); conference with Ms. Peters re update on action items and assistance with Grimsley report and documents | 8.75 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101194331 |
| CLIENT NAME:   THE DEWBERRY COMPANIES, INC. | | DATE: | 04/27/2021 |
| FILE NUMBER:   039876.0000082 | | PAGE: | 24 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| | | (.50); correspondence with Mr. Caulder re status of FOIA requests (.25); correspondence with Mr. Caulder re financial expert follow-up (.25); continue analysis and review of draft Grimsley report (2.0); review memo from Mr. Caulder re review of newly-produced Dewberry documents (.25); zoom meeting with Dr. Grimsley for conducting detailed review and Q&A about draft report (4.50) | |
| 02/19/2021 | N K THOMASON | Review of Dewberry Group's inbound production for documents of interest | 1.25 |
| 02/19/2021 | B A WRIGHT | Review key documents and draft RFAs | 0.00 |
| 02/20/2021 | J M PETERS | Analyze issues related to the collection and review of documents responsive to Dewberry Group's Requests for Production and useful for Dewberry's affirmative case (.25); analyze legal issues related to fact development and documents necessary to inform preparation of real estate development expert report (.25) | 0.50 |
| 02/20/2021 | A E SCHMALZ | Review and analyze latest draft of Grimsley report and comment on various portions (4.25); correspondence with team regarding documents needed for report (.75); review and analyze documents for use in expert report and exhibit collection (1.25); correspondence with Dr. Grimsley re questions and documents sought for report (.50) | 6.75 |
| 02/20/2021 | B A WRIGHT | Review key documents and draft RFAs; correspond with A. Schmalz regarding same | 0.00 |
| 02/21/2021 | J M PETERS | Analyze issues related to the collection and review of documents responsive to Dewberry Group's Requests for Production and useful for Dewberry's affirmative case (1.0); analyze legal issues related to fact development and documents necessary to inform preparation of real estate development expert report (5.0) | 6.00 |
| 02/21/2021 | M A PODOLNY | Assess documents for expert use (.25); prepare next production set (.25) | 0.50 |
| 02/21/2021 | A E SCHMALZ | Continue review and analysis of Grimsley report and assist in locating documents and information requested by expert (5.75); multiple conferences correspondence with Dr. Grimsley re report questions and issues (1.25); multiple correspondence with Hunton team re assistance with documents for depositions and experts (.75); review and analyze case law and statutes re ~~Privileged~~ and in context of service marks, and annotate findings (1.0) | 8.75 |
| 02/21/2021 | B A WRIGHT | Review key documents and draft RFAs; work on graphic for K. Grimsley report showing similarity of | 0.00 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101194331 |
|---|---|---|---|
| CLIENT NAME: THE DEWBERRY COMPANIES, INC. | | DATE: | 04/27/2021 |
| FILE NUMBER: 039876.0000082 | | PAGE: | 25 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| | | company structure | |
| 02/22/2021 | J L CAULDER | Pull, review, and organize Key Documents by subject matter topics in preparation for depositions and trial exhibits | 6.50 |
| 02/22/2021 | J L CAULDER | Review emails coded by document review team under the Actual Confusion tag from Dewberry Group's fifth document production | 1.25 |
| 02/22/2021 | J L CAULDER | Conference with M. Podolny regarding outstanding discovery tasks | 0.25 |
| 02/22/2021 | J L CAULDER | Search Dewberry Group's document productions for the Dewberry Charleston Horizontal Property Regime and Board of Architectural Review submissions; draft summary of search results for A. Schmalz | 1.00 |
| 02/22/2021 | J L CAULDER | Conference with A. Schmalz regarding deposition preparation, the identification and collection of key documents for depositions and trial, outstanding discovery items, and settlement strategy | 1.75 |
| 02/22/2021 | S P DEMM | Review docket and filing deadlines (.25); review correspondence re: Dewberry customers and potential customers (.25); review memos re: use of Dewberry Group's marks in commerce (.25); memoranda re: Dewberry Group affirmative defenses and potential motion to strike or motion for partial summary judgment (1.5); review correspondence re: document production (.25); review damages report (.25); memos re: trademark abandonment arguments and evidence (.5) | 3.25 |
| 02/22/2021 | N HARRIS | Review of Dewberry Group's document productions for documents of interest related to damages | 3.75 |
| 02/22/2021 | M F MALCOLM | Review and organize all key documents into an index and determine what is the complete list of key documents. | 4.50 |
| 02/22/2021 | J M PETERS | Analyze issues related to the collection and review of documents responsive to Dewberry Group's Requests for Production and useful for Dewberry's affirmative case (2.5); analyze legal issues related to fact development and documents necessary to inform preparation of real estate development expert report (6.0) | 8.50 |
| 02/22/2021 | M A PODOLNY | Address documents for deposition prep, expert work, and supplemental production (3.5); transmittal letter to opposing counsel (.25) | 3.75 |
| 02/22/2021 | N K THOMASON | Review of Dewberry Group's inbound production for documents of interest | 0.75 |
| 02/22/2021 | B A WRIGHT | Review and revise second RFAs; correspondence with M. Malcolm concerning key documents | 0.00 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101194331 |
| CLIENT NAME:   THE DEWBERRY COMPANIES, INC. | | DATE: | 04/27/2021 |
| FILE NUMBER:   039876.0000082 | | PAGE: | 26 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 02/23/2021 | J L CAULDER | Pull, review, and organize Key Documents by subject matter topics in preparation for depositions and trial exhibits | 1.25 |
| 02/23/2021 | J L CAULDER | Conference with A. Schmalz regarding Key Documents gathered in preparation for depositions and trial exhibits | 0.50 |
| 02/23/2021 | J L CAULDER | Conference with M. Podolny regarding outstanding discovery issues | 0.25 |
| 02/23/2021 | J L CAULDER | Run searches across Dewberry Group's document productions and review and organize documents related to loan request packages; draft chart summarizing the documents and related properties and third parties | 6.25 |
| 02/23/2021 | J L CAULDER | Draft summary of Dewberry Group's loan request packages and cover emails either produced or missing and key takeaways from review those documents; send summary to litigation team | 0.75 |
| 02/23/2021 | J L CAULDER | Conference with A. Schmalz regarding open task items and priorities for meeting the expert disclosures deadline | 0.75 |
| 02/23/2021 | J L CAULDER | Review supplemental production of Square Mile Capital documents produced by Dewberry Group | 0.50 |
| 02/23/2021 | J L CAULDER | Draft email to opposing counsel responding to discovery questions and raising outstanding discovery issues | 0.50 |
| 02/23/2021 | S P DEMM | Conference with A. Schmalz re: litigation strategy and possible motions (1.25); review and revise summary report and cor[____]e re: same (5.25); review memos re: Privileged motion (.25); review correspondence re: Dewberry Group document production and privilege review (.25); review of draft damages report and memo re: same (1.5) | 8.50 |
| 02/23/2021 | N HARRIS | Review of Dewberry Group's document productions for documents of interest related to damages | 5.00 |
| 02/23/2021 | M F MALCOLM | Review and organize all key documents into an index and determine what is the complete list of key documents. | 6.50 |
| 02/23/2021 | J M PETERS | Analyze issues related to the collection and review of documents responsive to Dewberry Group's Requests for Production and useful for Dewberry's affirmative case (3.0); analyze legal issues related to fact development and documents necessary to inform preparation of real estate development expert report (6.5) | 9.50 |
| 02/23/2021 | M A PODOLNY | Address documents for deposition prep, expert work, and supplemental production (1.5); evaluate | 4.00 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101194331 |
| CLIENT NAME:    THE DEWBERRY COMPANIES, INC. | | DATE: | 04/27/2021 |
| FILE NUMBER:    039876.0000082 | | PAGE: | 27 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|------|-----------|-------------|-------|
| | | Dewberry Group documents in connection with leasing package evaluations (2.0); prepare next production volume (.5) | |
| 02/23/2021 | B A WRIGHT | Review and revise RFAs; correspond with M. Malcolm concerning location of key documents; review email from A. Schmalz concerning motion for partial summary judgment | 1.50 |
| 02/24/2021 | J L CAULDER | Review and revise R. Bosco's expert report incorporating citations to additional loan request packages and cover emails produced by Dewberry Group; send revised draft, summary, and the additional documents to R. Bosco for review | 4.50 |
| 02/24/2021 | J L CAULDER | Conference with A. Schmalz and R. Bosco regarding revisions and comments to draft expert report | 1.25 |
| 02/24/2021 | J L CAULDER | Conference with A. Schmalz regarding priority for open task items | 0.50 |
| 02/24/2021 | J L CAULDER | Conference with M. Podolny regarding open task items | 0.25 |
| 02/24/2021 | J L CAULDER | Draft and revise responses to Dewberry Group regarding both parties' Rule 30(b)(6) deposition notice topics | 3.25 |
| 02/24/2021 | S P DEMM | Correspondence with and conferences with survey consultant; review and comment on report; fact investigation re: report (2.75); review memos re: Privileged spositive motions (.75) | 3.50 |
| 02/24/2021 | N HARRIS | Review of Dewberry Group's document productions for documents of interest related to damages | 3.75 |
| 02/24/2021 | M F MALCOLM | Review and organize all key documents into an index and determine what is the complete list of key documents. | 3.00 |
| 02/24/2021 | J M PETERS | Analyze issues related to the collection and review of documents responsive to Dewberry Group's Requests for Production and useful for Dewberry's affirmative case (1.0); analyze legal issues related to fact development and documents necessary to inform preparation of real estate development expert report (1.5); analyze legal issues related to Dewberry Group's discovery requests and draft responses to same (2.75) | 5.25 |
| 02/24/2021 | M A PODOLNY | Email with expert (.25); email with team to support key document project (.25); analyze leasing documents (2.0); email and letter with opposing counsel regarding productions (.5) | 3.00 |
| 02/24/2021 | N K THOMASON | Review of Dewberry Group's inbound production for documents of interest | 1.00 |
| 02/24/2021 | B A WRIGHT | Review prior pleadings and begin drafting motion to | 0.00 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101194331 |
| CLIENT NAME: THE DEWBERRY COMPANIES, INC. | | DATE: | 04/27/2021 |
| FILE NUMBER: 039876.0000082 | | PAGE: | 28 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| | | strike eighth affirmative defense | |
| 02/25/2021 | J L CAULDER | Conference with A. Schmalz regarding Rule 30(b)(6) deposition notice responses to Dewberry Group and Westminster Canterbury's purchase and sale agreement | 0.50 |
| 02/25/2021 | J L CAULDER | Search productions of Dewberry Group, Bowman Consulting, and Henrico County to locate fully executed copy of Dewberry Group's agreement to sell subdivided Azalea property to Westminster Canterbury; draft summary of search results for A. Schmalz | 0.50 |
| 02/25/2021 | J L CAULDER | Conference with D. Ottenbreit regarding questions about loan request packages with cover emails for R. Bosco's expert report | 0.25 |
| 02/25/2021 | J L CAULDER | Conference with A. Schmalz, J. Hasson, and J. Beight regarding discussion of Dewberry Group's performance of architectural services reflected in documents produced | 1.50 |
| 02/25/2021 | J L CAULDER | Conference with A. Schmalz to debrief about the conference with L. Hasson and J. Beight and discuss draft expert disclosure for them | 0.25 |
| 02/25/2021 | J L CAULDER | Review, pull, and organize documents produced by Dewberry Group related to the practice of architecture; draft Dewberry's Rule 26(a)(2)(C) Disclosure for the expert opinions of L. Hasson and J. Beight | 6.75 |
| 02/25/2021 | S P DEMM | Correspondence with client re: Dewberry employees and report (.25); review and comment on report and review exhibits; correspondence and memoranda re: same (4.0); review correspondence re: Dewberry Group production and redactions (.25); correspondence re: Grimsley report (.25); correspondence re: requests for admissions (.25); review memo re: Dewberry Group loan packages (.25); review correspondence re: discovery issues (.25); review data re: Dewberry Group losses (.25); review memos re: 30(b)(6) topics (.25); memos re: potential motions (.5) | 6.50 |
| 02/25/2021 | N HARRIS | Review of Dewberry Group's document productions for documents of interest related to damages | 4.00 |
| 02/25/2021 | M F MALCOLM | Review all documents listed in the expert report and code on relativity to indicate they will be sent to the expert. | 4.00 |
| 02/25/2021 | J M PETERS | Analyze issues related to the collection and review of documents responsive to Dewberry Group's Requests for Production and useful for Dewberry's affirmative case (1.25); analyze legal issues related to fact development and documents necessary to | 7.50 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101194331 |
|---|---|---|---|
| CLIENT NAME:   THE DEWBERRY COMPANIES, INC. | | DATE: | 04/27/2021 |
| FILE NUMBER:   039876.0000082 | | PAGE: | 29 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| | | inform preparation of real estate development expert report (1.0); analyze legal issues related to Dewberry Group's discovery requests and draft responses to same (5.25) | |
| 02/25/2021 | M A PODOLNY | Facilitate document loading and analyze chain of title documents for completeness (.5); analyze lease documents for expert analysis (2.0); assess documents for expert reports (1.0) | 3.50 |
| 02/25/2021 | N K THOMASON | Review of Dewberry Group's inbound production for documents of interest | 1.50 |
| 02/25/2021 | B A WRIGHT | Conduct legal research and draft motion to strike/summary judgment; email Hunton team regarding strategy and proper form of motion | 0.00 |
| 02/26/2021 | J L CAULDER | Review and revise **Privileged** for his expert report | 0.25 |
| 02/26/2021 | J L CAULDER | Research J. Beight and L. Hasson's architecture licenses in Virginia, Georgia, and South Carolina for purposes of Dewberry's expert disclosure | 0.50 |
| 02/26/2021 | J L CAULDER | Conference with D. Ottenbreit regarding revisions to R. Bosco's report | 0.25 |
| 02/26/2021 | J L CAULDER | Conference with A. Schmalz regarding revisions to Dewberry's Rule 26(a)(2)(C) Disclosure for the expert opinions of L. Hasson and J. Beight | 0.50 |
| 02/26/2021 | J L CAULDER | Review cover emails and attached leasing packages pulled by document review time; compile them for R. Bosco and transmit for incorporation into expert report | 0.75 |
| 02/26/2021 | J L CAULDER | Draft email to opposing counsel addressing outstanding issues with both parties' Rule 30(b)(6) deposition notices | 0.25 |
| 02/26/2021 | J L CAULDER | Review Henrico County's document production pursuant to a FOIA request; draft follow-up document request to Henrico County and draft summary of key documents produced for the litigation team | 2.00 |
| 02/26/2021 | J L CAULDER | Conference with M. Podolny regarding open task discovery items | 0.25 |
| 02/26/2021 | J L CAULDER | Search for Bello Garris (architecture firm) documents across Dewberry Group document productions; draft summary of search results for A. Schmalz | 1.50 |
| 02/26/2021 | J L CAULDER | Search, pull, and send to R. Bosco Dorchester Square leasing packages and cover emails for incorporation into his expert report | 0.50 |
| 02/26/2021 | J L CAULDER | Conference with B. Wright regarding Dewberry's draft motion for partial summary judgment | 0.25 |
| 02/26/2021 | J L CAULDER | Review emails produced by Dewberry Group with the | 1.75 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101194331 |
| CLIENT NAME:   THE DEWBERRY COMPANIES, INC. | | DATE: | 04/27/2021 |
| FILE NUMBER:   039876.0000082 | | PAGE: | 30 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|------|-----------|-------------|-------|
| | | "DCC@dewberrygroup.com" and "studiodewberry@dewberrygroup.com" email domains | |
| 02/26/2021 | J L CAULDER | Review documents produced by Dewberry Group related to the Architectural Record article on the Dewberry Charleston | 1.75 |
| 02/26/2021 | S P DEMM | Review memoranda re Privileged ispositive motions (.25); review, revise, and assemble report and exhibits, conferences with A. Schmalz re: same; correspondence re: same (5.75); review notice of appearance (.25) | 6.25 |
| 02/26/2021 | N HARRIS | Review of Dewberry Group's document productions for documents of interest related to damages | 5.00 |
| 02/26/2021 | J M PETERS | Analyze issues related to the collection and review of documents responsive to Dewberry Group's Requests for Production and useful for Dewberry's affirmative case (1.5); analyze legal issues related to fact development and documents necessary to inform preparation of real estate development expert report (6.5); analyze legal issues related to Dewberry Group's discovery requests and draft responses to same (2.0) | 10.00 |
| 02/26/2021 | M A PODOLNY | Facilitate document loading for potential production (.75); analyze lease documents for expert analysis (2.5); assess documents for expert reports (1.5); prepare set of documents for production (.5) | 5.25 |
| 02/26/2021 | N K THOMASON | Review of Dewberry Group's inbound production for documents of interest | 2.00 |
| 02/26/2021 | B A WRIGHT | Conduct legal research and draft motion for partial summary judgment | 5.00 |
| 02/27/2021 | J L CAULDER | Conference with A. Schmalz regarding document organization; chronology structure for case development purposes; and revisions to Rule 26(a)(2)(C) expert disclosure | 0.50 |
| 02/27/2021 | J L CAULDER | Draft correspondence to paralegal with instructions regarding additional and naming conventions used for key documents index and master chronology folder | 0.25 |
| 02/27/2021 | J L CAULDER | Pull and organize key Architectural Record documents produced by Dewberry Group; draft summary for the litigation team | 1.00 |
| 02/27/2021 | J L CAULDER | Review and code Dewberry Group's twelfth document production | 9.50 |
| 02/27/2021 | N HARRIS | Review of Dewberry Group's document productions for documents of interest related to damages | 1.75 |
| 02/27/2021 | J M PETERS | Analyze issues related to the collection and review of | 7.00 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101194331 |
| CLIENT NAME:   THE DEWBERRY COMPANIES, INC. | | DATE: | 04/27/2021 |
| FILE NUMBER:   039876.0000082 | | PAGE: | 31 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| | | documents responsive to Dewberry Group's Requests for Production and useful for Dewberry's affirmative case (2.5); analyze legal issues related to fact development and documents necessary to inform preparation of real estate development expert report (4.5) | |
| 02/27/2021 | M A PODOLNY | Facilitate document loading for potential production (.5); assess documents for expert reports (1.0); prepare set of documents for production (.75) | 2.25 |
| 02/27/2021 | B A WRIGHT | Revise second RFAs | 1.50 |
| 02/28/2021 | J L CAULDER | Search for and pull documents produced by Dewberry Group reflecting its construction management services for different projects; draft summary of key documents for A. Schmalz | 3.25 |
| 02/28/2021 | J L CAULDER | Conference with A. Schmalz regarding revisions to K. Grimsley's expert report | 0.25 |
| 02/28/2021 | J L CAULDER | Review and revise K. Grimsley's expert report adding Bates numbered citations for produced documents | 1.50 |
| 02/28/2021 | S P DEMM | Review correspondence re: Dewberry document production (.25); review correspondence re: damages report and drafts re: same (.75); review memos re: Henrico document production re: Dewberry Capital in Virginia (.25); review correspondence re: Dewberry supplemental answers to interrogatories (.25); review and comment on survey report and exhibits and correspondence and memos re: same (4.25) | 5.75 |
| 02/28/2021 | N HARRIS | Review of Dewberry Group's document productions for documents of interest related to damages | 2.25 |
| 02/28/2021 | J M PETERS | Analyze legal issues related to fact development and documents necessary to inform preparation of real estate development expert report (6.5); analyze legal issues related to Dewberry's objections and responses to Dewberry Group's Second Set of Interrogatories and Second Set of Requests for Admissions, and draft, review, revise, and edit same (1.5) | 8.00 |
| 02/28/2021 | M A PODOLNY | Facilitate document loading for potential production (.25); assess documents for expert reports (.75); email with vendor regarding production quality control issue (.25) | 1.25 |
| | | **TOTAL HOURS** | **975.00** |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101194331 |
|---|---|---|---|
| CLIENT NAME:   THE DEWBERRY COMPANIES, INC. | | DATE: | 04/27/2021 |
| FILE NUMBER:   039876.0000082 | | PAGE: | 32 |

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|---|---|---|---|---|
| S P DEMM | Partner | 117.75 | 985.00 | 115,983.75 |
| A E SCHMALZ | Partner | 139.75 | 985.00 | 137,653.75 |
| M A PODOLNY | Counsel | 106.00 | 675.00 | 71,550.00 |
| J L CAULDER | Associate | 242.50 | 565.00 | 137,012.50 |
| J M PETERS | Associate | 203.00 | 750.00 | 152,250.00 |
| M A ROMANZO | Associate | 12.25 | 720.00 | 8,820.00 |
| B A WRIGHT | Associate | 28.50 | 700.00 | 19,950.00 |
| N HARRIS | Staff Attorney | 74.00 | 375.00 | 27,750.00 |
| M F MALCOLM | Paralegal | 26.50 | 255.00 | 6,757.50 |
| S E MEHARG | Paralegal | 7.00 | 325.00 | 2,275.00 |
| N K THOMASON | Case Clerk | 17.25 | 185.00 | 3,191.25 |
| J E HARRISON | Librarian | 0.50 | 285.00 | 142.50 |
| | **TOTAL FEES ($)** | | | **683,336.25** |

**FOR COSTS ADVANCED AND EXPENSES INCURRED:**

| CODE | DESCRIPTION | AMOUNT |
|---|---|---|
| E102 | Outside Printing | 31.50 |
| E107 | Delivery/Messenger Services | 16.00 |
| | **TOTAL CURRENT EXPENSES ($)** | **47.50** |

**INVOICE SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 683,336.25 |
| Less 30% (16% agreement and additional 14% courtesy discount): | (-205,000.88) |
| Current Charges: | 47.50 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 478,382.87** |



# HUNTON
## ANDREWS KURTH

HUNTON ANDREWS KURTH LLP
RIVERFRONT PLAZA, EAST TOWER
951 EAST BYRD STREET
RICHMOND, VA 23219-4074

TEL   804 • 788 • 8200
FAX   804 • 788 • 8218

EIN   54-0572269

**INVOICE SUMMARY**

THE DEWBERRY COMPANIES, INC.
ATTN:  CRAIG N. THOMAS, ESQ.
8401 ARLINGTON BOULEVARD
FAIRFAX, VA 22031-4666

FILE NUMBER:        039876.0000082
INVOICE NUMBER:    101194330
DATE:                     05/26/2021

| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. |
|---|---|
| BILLING ATTORNEY: | STEPHEN P. DEMM |

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending March 31, 2021 per the attached itemization:

**CURRENT INVOICE SUMMARY:**

**RE: (Hunton # 039876.0000082) Dewberry Engineers v. Dewberry Group**

| | |
|---|---:|
| Current Fees: | $ 902,811.25 |
| Less 32% discount: | (288,899.60) |
| Less discount to correct January invoice 101191695 rate issue: | (18,273.75) |
| Current Charges: | 6,679.95 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 602,317.85** |

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL: 804-788-8555

To Pay By Mail:
HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA, GA  30384-5759

To Pay by Wire Transfer or ACH:

# Confidential



HUNTON ANDREWS KURTH LLP
RIVERFRONT PLAZA, EAST TOWER
951 EAST BYRD STREET
RICHMOND, VA 23219-4074

TEL  804 • 788 • 8200
FAX  804 • 788 • 8218

EIN  54-0572269

**INVOICE SUMMARY-REMITTANCE PAGE**

THE DEWBERRY COMPANIES, INC.
ATTN:  CRAIG N. THOMAS, ESQ.
8401 ARLINGTON BOULEVARD
FAIRFAX, VA 22031-4666

FILE NUMBER:        039876.0000082
INVOICE NUMBER:     101194330
DATE:               05/26/2021

| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. |
| BILLING ATTORNEY: | STEPHEN P. DEMM |

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending March 31, 2021 per the attached itemization:

**CURRENT INVOICE SUMMARY:**

**RE: (Hunton # 039876.0000082) Dewberry Engineers v. Dewberry Group**

| | |
|---|---:|
| Current Fees: | $ 902,811.25 |
| Less 32% discount: | (288,899.60) |
| Less discount to correct January invoice 101191695 rate issue: | (18,273.75) |
| Current Charges: | 6,679.95 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 602,317.85** |

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL: 804-788-8555

To Pay By Mail:
HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA, GA  30384-5759

To Pay by Wire Transfer or ACH:

# Confidential



HUNTON ANDREWS KURTH LLP
RIVERFRONT PLAZA, EAST TOWER
951 EAST BYRD STREET
RICHMOND, VA 23219-4074

TEL   804 • 788 • 8200
FAX  804 • 788 • 8218

EIN   54-0572269

## INVOICE DETAIL

THE DEWBERRY COMPANIES, INC.
ATTN:  CRAIG N. THOMAS, ESQ.
8401 ARLINGTON BOULEVARD
FAIRFAX, VA 22031-4666

FILE NUMBER:          039876.0000082
INVOICE NUMBER:    101194330
DATE:                       05/26/2021

| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. |
|---|---|
| BILLING ATTORNEY: | STEPHEN P. DEMM |

### RE: (Hunton # 039876.0000082) Dewberry Engineers v. Dewberry Group

FOR PROFESSIONAL SERVICES RENDERED THROUGH MARCH 31, 2021:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 02/22/2021 | A E SCHMALZ | Multiple correspondence with Ms. Legarreta re additional documents for expert (.50); conferences with Mr. Caulder to review priority action items for experts and depositions; (1.50); review and analyze documents from Ms. Legarreta (.75); correspondence with Mr. Thomas re Dewberry architects (.25); zoom conference with J. Beight and K. Grimsley re architecture issues (.75); conference with Ms. Peters re documents needed for Grimsley report (.50); conference with Dr. Grimsley re expert report update and action items (.50); correspondence with L. Hasson and J. Beight re assistance with architectural opinions (.75); conference with Mr. Croft re settlement response (.25); conference with Mr. Hasson re expert opinion (.50); continue review and analysis of most recent draft of development expert report (1.25) | 7.50 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101194330 |
| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. | DATE: | 05/26/2021 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 2 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 02/23/2021 | A E SCHMALZ | Review and comment on latest draft of Grimsley report and forward to client for review (2.75); multiple correspondence with Dr. Grimsley re report, additional documents and follow-up on questions (.75); conference with Mr. Caulder re action items and priority of addressing them (.50); review and analyze additional documents from Ms. Legarreta re development activities (1.0); correspondence with Ms. Peters re organizational documents for Dewberry entities (.50); conference with Mr. Croft re update on settlement discussions (.25); correspondence with opposing counsel re 30(b)(6) depos and follow-up with Mr. Caulder re same (.50); review and revise proposed response to DG request for supplementation of interrogatory answer (.50); conference with Mr. Demm re potential partial summary judgment arguments **Privileged** issues (1.50); conference with Dr. Grimsley re questions about report and remaining issues to cover (.75); correspondence with Mr. Wright re assistance with partial summary judgment motion (.50) | 9.50 |
| 02/24/2021 | A E SCHMALZ | Correspondence with Mr. Demm re financial expert report; review and analyze additional documents from Ms. Legarreta (.50); Zoom conference with Ms. Legarreta re development documents and issues (.75); conference with Mr. Caulder re additional priority items for expert reports and documents for depositions and depo prep (1.50); memos to Mr. Wright summarizing key points and authorities for motion for partial summary judgment (1.0); review and analyze title chain documents from Walker title (for ABC parcels) (.50); follow-up with title examiner re title chains for ABC parcels (.50); conference with Ms. Peters re additional information needed for Grimsley (.50); review and comment on proposed response to discovery deficiency notice (.25); review and analyze information concerning vacancy rates of DG office properties (.50); correspondence with Mr. Thomas re Grimsley report and review (.25); correspondence with Mr. Hasson and Mr. Beight re expert opinion support (.50); review, analyze and comment on draft financial expert report (1.0); conference call with financial expert to discuss report questions (1.50); continue review and analysis of latest draft of Grimsley report (1.50) | 10.75 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101194330 |
| CLIENT NAME:    THE DEWBERRY COMPANIES, INC. | | DATE: | 05/26/2021 |
| FILE NUMBER:    039876.0000082 | | PAGE: | 3 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|------|-----------|-------------|-------|
| 02/25/2021 | A E SCHMALZ | Correspondence with Ms. Legarreta re title chain information (.50); multiple correspondence with Ms. Podolny re production of ABC title document production and missing chain documents (.75); correspondence with Mr. Caulder re DG discovery deficiencies (.50); follow-up with title company regarding corrections to title chains and documents (.50); zoom conference with Mr. Hasson and Mr. Beight re architecture expert opinions (1.50); conference with Mr. Caulder re response to opposing counsel on deficiency assertions (.25); conference with Ms. Peters re proposal for additional interrogatory supplementation (.75); correspondence with Mr. Caulder re additional documents needed for architecture experts (.50); correspondence with Dr. Grimsley re additional documents for report (.50); review and analyze new DG documents regarding Virginia development activity and memo summarizing same from Mr. Caulder (.75); correspondence with financial expert re latest draft report (.25); correspondence with Mr. Thomas re expert report drafts and additional DG documents (.50); review and revise response to opposing counsel inquiry on 30(b)(6) topics (.75) | 8.00 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101194330 |
| CLIENT NAME:   THE DEWBERRY COMPANIES, INC. | | DATE: | 05/26/2021 |
| FILE NUMBER:   039876.0000082 | | PAGE: | 4 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 02/26/2021 | A E SCHMALZ | Revise and edit letter to opposing counsel re clarification of 30(b)(6) designee proposal (.75); correspondence with Mr. Caulder and Ms. Peters re follow-up on 30(b)(6) topics (.50); conference with Mr. Caulder re 30(b)(6) issues (.25); review, revise and edit draft expert disclosure for Jim Beight and Larry Hasson, and add additional discussions of state licensure issues (4.25); conference with Dr. Grimsley re questions about report draft (.50); conference with Mr. Thomas re architecture expert disclosure (.50); correspondence with opposing counsel re dispute over supplementation of interrogatories (.50); review and analyze additional documents from Henrico FOIA and correspondence from Mr. Caulder re same (.50); review materials from title company re missing instruments in title chain and correspondence with Ms. Podolny re same (.50); correspondence with Mr. Reilly re ~~Privileged~~ ~~Privileged~~ Privileged (.25); conference with Mr. Reilly re follow up questions about ~~Privileged~~ (.50); correspondence with Mr. ~~Privileged~~ re procedural issues on Motion ~~Privileged~~ (.25); zoom conference with Ms. Legarreta and Ms. Peters re supplemental interrogatory answer (.50); correspondence with Mr. Beight and Mr. Hasson re expert disclosure and follow up with Mr. Caulder re same (.50); multiple email correspondence from financial expert (.50); conference with Mr. Demm re survey expert report (.25) | 11.25 |
| 02/27/2021 | A E SCHMALZ | Review and analyze additional documents for use in depos/trial and correspondence to team re document organization and selection issues (1.0); conference with Dr. Grimsley re questions regarding latest draft and remaining issues/items (1.0); continue work on drafting architecture expert disclosure and forward to Mr. Hasson and Mr. Beight with transmittal discussion (3.0); conference with Mr. Dewberry re Grimsley report (.25); correspondence with Mr. Thomas re comments on Grimsley report (.25); review and analyze comments from architects on draft expert disclosure and incorporate into revised draft and circulate same (1.0); continue review and analysis and comments on Grimsley draft report (3.50 | 10.00 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101194330 |
| CLIENT NAME:    THE DEWBERRY COMPANIES, INC. | | DATE: | 05/26/2021 |
| FILE NUMBER:    039876.0000082 | | PAGE: | 5 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 02/28/2021 | A E SCHMALZ | Review analyze and comment on confusion survey expert report and correspondence with survey expert and Mr. Demm re same (2.25); correspondence with Mr. Hasson and Mr. Beight re revisions to architect expert disclosure (.75); correspondence with Ms. Peters re 2nd RFAs (.25); review, edit and revise objections to 2nd set of interrogatories (1.0); correspondence with team re additional documents for Grimsley report (.25); review and analyze additional documents from Mr. Caulder re confusion and forward to client for review (.50); Review and analyze additional construction management documents from DG production and J. Caulder summary (.50); conferences with Dr. Grimsley re latest version of report draft and final issues and questions (1.50); continue and complete review, analysis and comments of most recent Grimsley draft report and forward to expert for review (6.50) | 13.25 |
| 03/01/2021 | J L CAULDER | Conference with A. Schmalz regarding finalization of expert reports | 0.50 |
| 03/01/2021 | J L CAULDER | Review and revise Dewberry's Rule 26(a)(2)(C) Disclosure for the expert opinions of L. Hasson and J. Beight | 2.50 |
| 03/01/2021 | J L CAULDER | Review and revise R. Bosco's expert report | 1.50 |
| 03/01/2021 | J L CAULDER | Draft letter to Marietta Sand regarding narrowed subpoena request in light of Court's order on Dewberry Group's Motion for Protective Order; send to Marietta Sand's counsel and opposing counsel | 0.75 |
| 03/01/2021 | J L CAULDER | Draft letter to RLH Construction regarding narrowed subpoena request in light of Court's order on Dewberry Group's Motion for Protective Order; send to RLH Construction's counsel and opposing counsel | 0.50 |
| 03/01/2021 | J L CAULDER | Conference with R. Bosco regarding final edits to his expert report | 0.25 |
| 03/01/2021 | J L CAULDER | Draft letter to Square Mile Capital regarding narrowed subpoena request in light of Court's order on Dewberry Group's Motion for Protective Order; send to Square Mile Capital's counsel and opposing counsel | 0.50 |
| 03/01/2021 | J L CAULDER | Draft letter to Atlantic Capital Properties regarding narrowed subpoena request in light of Court's order on Dewberry Group's Motion for Protective Order; send to Atlantic Capital Properties' counsel and opposing counsel | 0.50 |
| 03/01/2021 | J L CAULDER | Search, pull, and organize documents from Dewberry Group's productions related to J. Borders and Novare Group; draft summary of key documents for litigation team | 2.00 |

| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 101194330 |
|---|---|---|---|---|
| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. | | DATE: | 05/26/2021 |
| FILE NUMBER: | 039876.0000082 | | PAGE: | 6 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 03/01/2021 | J L CAULDER | Review and code Dewberry Group's twelfth document production | 2.00 |
| 03/01/2021 | S P DEMM | Review order on motion for protective order (.25); review revised exhibits for report (.25); review, revise, and finalize report and exhibits; conferences with consultant and vendor re: same; conference with A. Schmalz; memo re: survey and report (5.0) | 5.50 |
| 03/01/2021 | N HARRIS | Review of Dewberry Group's document productions for documents of interest related to damages | 4.25 |
| 03/01/2021 | M F MALCOLM | Review outstanding documents without bates stamps and locate them in Relativity to pull into case file. | 4.50 |
| 03/01/2021 | S E MEHARG | Cite checking check expert report; communications with J. Caulder | 1.50 |
| 03/01/2021 | J M PETERS | Analyze issues related to the collection and review of documents responsive to Dewberry Group's Requests for Production and useful for Dewberry's affirmative case (1.0); analyze legal issues related to fact development and documents necessary to inform preparation of real estate development expert report (7.5); analyze legal issues related to Dewberry's objections and responses to Dewberry Group's Second Set of Interrogatories and Second Set of Requests for Admissions, and draft, review, revise, and edit same (.5) | 9.00 |
| 03/01/2021 | M A PODOLNY | Prepare production transmittal correspondence (.25); emails/calls to finalize expert reports (.25); emails/calls regarding Jacksonville FOIA production (.25); analyze documents pertaining to Defendant's expert (.25); update production log (.25) | 1.25 |
| 03/01/2021 | A E SCHMALZ | Correspondence with Mr. Hasson and Mr. Beight re architecture expert opinions (.50); review and analyze revised financial expert report and correspondence with expert re same (1.75); correspondence with Mr. Croft re DG response to settlement proposal (.25); review and analyze narrowed subpoena requests and conference with Mr. Caulder re same (.50); review and analyze final revisions to objections to second set of interrogatories and correspondence with team re same (.50); review and analyze final revisions of Grimsley report and conference with Dr. Grimsley re same (3.75); correspondence with team re addenda to Grimsley report and list of documents reviewed (.75); correspondence with Mr. Demm re final version of Berger report (.50); correspondence with Mr. Thomas re expert reports (.25) | 8.25 |
| 03/01/2021 | N K THOMASON | Review of Dewberry Group's inbound production for documents of interest | 1.75 |

| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 101194330 |
|---|---|---|---|---|
| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. | | DATE: | 05/26/2021 |
| FILE NUMBER: | 039876.0000082 | | PAGE: | 7 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 03/01/2021 | B A WRIGHT | Continue conducting legal research and drafting motion for partial summary judgment | 7.25 |
| 03/02/2021 | J L CAULDER | Conference with A. Schmalz regarding outstanding issues with FOIA requests, status of review of Dewberry Group document productions, strategy for case document organization, and expert reports | 1.25 |
| 03/02/2021 | J L CAULDER | Draft instructions to paralegal regarding the collection, organization, and tracking of key documents produced by Dewberry Group for the case chronology and subject matter folders | 0.25 |
| 03/02/2021 | J L CAULDER | Review and respond to correspondence from the City of Jacksonville requesting to narrow search terms for FOIA request | 0.50 |
| 03/02/2021 | J L CAULDER | Conference with M. Podolny regarding open task items | 0.25 |
| 03/02/2021 | J L CAULDER | Conference with City of Richmond to narrow FOIA requests | 0.50 |
| 03/02/2021 | J L CAULDER | Conference with A. Schmalz regarding Dewberry Group's deposition notices and Dewberry's strategy for its planned list of deponents and depositions | 1.00 |
| 03/02/2021 | J L CAULDER | Review Dewberry Group's production of documents related to Sara Brandon for purposes of evaluating whether she should be deposed; draft summary of sampled documents | 1.75 |
| 03/02/2021 | J L CAULDER | Review Dewberry Group's production of documents related to Taylor Harris for purposes of evaluating whether she should be deposed; draft summary of sampled documents | 2.00 |
| 03/02/2021 | J L CAULDER | Review Dewberry Group's production of documents related to Jaimie Dewberry for purposes of evaluating whether she should be deposed; draft summary of sampled documents | 2.00 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101194330 |
| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. | DATE: | 05/26/2021 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 8 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|------|-----------|-------------|-------|
| 03/02/2021 | S P DEMM | Conference with A. Schmalz re: expert reports, prior settlement discussions and correspondence, and potential summary judgment motion (1.0); correspondence and memos re: architect disclosure (.25); review correspondence re: architectural licensing issues (.5); memo re: responses to RFAs and quality control (.5); review actual confusion evidence (.25); review correspondence re: outstanding discovery (.25); review correspondence re: damages report (.5); review objections to interrogatories (.25); review Dewberry Group expert report (.25); review Dewberry document production (.25); review expert report (.25); review correspondence from opposing counsel re: Dewberry website (.25); review correspondence and memos re: depositions (.25) | 5.00 |
| 03/02/2021 | N HARRIS | Review of Dewberry Group's document productions for documents of interest related to damages | 5.00 |
| 03/02/2021 | M F MALCOLM | Review and organize all key documents missing a bates stamp and locate produced bates version for file. | 1.75 |
| 03/02/2021 | J M PETERS | Analyze issues related to the collection and review of documents responsive to Dewberry Group's Requests for Production and useful for Dewberry's affirmative case (1.75); analyze legal issues related to fact development and documents necessary to inform preparation of real estate development expert rebuttal report (.5) | 2.25 |
| 03/02/2021 | M A PODOLNY | Analyze lease package documents (2.25); call with J. Caulder to discuss discovery strategy (.25); draft email to send to opposing counsel regarding discovery questions (.75); email with vendor regarding processing of data (.25); emails with counsel regarding discovery strategy (.75) | 4.25 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101194330 |
|---|---|---|---|
| CLIENT NAME: THE DEWBERRY COMPANIES, INC. | | DATE: | 05/26/2021 |
| FILE NUMBER: 039876.0000082 | | PAGE: | 9 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 03/02/2021 | A E SCHMALZ | Review and analyze expert report of James Borders and correspondence with Mr. Thomas re same (1.0); memo to team re organization of documents for depositions and trial prep (.75); correspondence with Dr. Grimsley re Borders report (.25); correspondence with Mr. Bosco re Borders report (.25); review and analyze additional documents from production regarding 2006 case and settlement (.50); review and analyze deficiency notice to opposing counsel re privilege log and correspondence with Ms. Podolny re same (.50); review and analyze correspondence from opposing counsel re website refresh and memo to Mr. Thomas re same (.50); conferences with Mr. Thomas re website refresh and LinkedIn updates (.75); conference with Ms. Peters re follow up for additional documents and information on website refresh (1.0); review and analyze Dewberry Group deposition notices and correspondence with team re same and notices to DG (.75); correspondence with Mr. Reilly re EDVA deposition limits (.50); memo to team re follow up inquiries on website refresh (.50); correspondence with Ms. Peters re follow-up interview with Molly Johnson (.25); conference with Mr. Caulder re action items for deposition notices/deponents and document selection (1.0); conference with Mr. Croft re documents for depositions and deposition strategy (.25); conference with Mr. Thomas re deposition notices to Dewberry and next steps (.75) | 9.50 |
| 03/02/2021 | B A WRIGHT | Conduct legal research; review and revise motion for partial summary judgment | 7.50 |
| 03/03/2021 | J L CAULDER | Review Dewberry Group's production of documents related to Francoise Troyer for purposes of evaluating whether she should be deposed; draft summary of documents sampled for A. Schmalz | 1.25 |
| 03/03/2021 | J L CAULDER | Review Dewberry Group's production of documents related to Kim Arturo for purposes of evaluating whether she should be deposed; draft summary of documents sampled for A. Schmalz | 1.50 |
| 03/03/2021 | J L CAULDER | Conference with A. Schmalz regarding drafts of Dewberry's deposition notices to Dewberry Group | 0.25 |
| 03/03/2021 | J L CAULDER | Draft responses to opposing counsel regarding disagreements over Rule 30(b)(6) deposition topics of both parties | 1.00 |
| 03/03/2021 | J L CAULDER | Search for and review documents produced by Dewberry Group to identify any possible Virginia, Maryland, or DC properties (other than Azalea Square and the Laramore) using the Infringing Marks | 3.00 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101194330 |
| CLIENT NAME:   THE DEWBERRY COMPANIES, INC. | | DATE: | 05/26/2021 |
| FILE NUMBER:   039876.0000082 | | PAGE: | 10 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 03/03/2021 | J L CAULDER | Review Dewberry Group's document productions for rebranding documents and to construct a rebranding timeline | 2.00 |
| 03/03/2021 | S P DEMM | Review correspondence and memoranda re: summary judgment motion (.5); review and analyze Grimsley expert report (1.75) | 2.25 |
| 03/03/2021 | N HARRIS | Review of Dewberry Group's document productions for documents of interest related to damages (5.0 ); and identify hard copy boxes/documents potentially related to prior litigation settlement and communication regarding the same (1.0) | 6.00 |
| 03/03/2021 | M F MALCOLM | Pull all of the documents Grimsley cited in the report in our Key Docs/Chron folder, as well as in her witness folder (Key Docs/Witness/Dewberry Experts/Grimsley - development.) | 4.50 |
| 03/03/2021 | J M PETERS | Analyze issues related to the collection and review of documents responsive to Dewberry Group's Requests for Production and useful for Dewberry's affirmative case (2.5); analyze legal issues related to Dewberry's second supplemental responses to Dewberry Group's First Set of Interrogatories (2.5) | 0.00 |
| 03/03/2021 | M A PODOLNY | Emails / conferences with counsel regarding discovery tasks (1.0); call with M. Johnson to discuss additional collection of documents related to website refresh (.5); emails with vendor regarding collection of public sources (.75) | 2.25 |
| 03/03/2021 | A E SCHMALZ | Multiple correspondence to client and team re deposition scheduling (1.0); correspondence and conferences with Mr. Caulder re proposed Dewberry Group deponents (.75); correspondence with team re website refresh follow-up (.50); correspondence with opposing counsel re response to deficiency assertions regarding website refresh and interrogatory supplementation (.50); conference with Ms. Peters re witness interviews and website refresh (.75); review and revise proposed memo to opposing counsel re depositions (.25); review and analyze deposition notices to DG witnesses and forward to opposing counsel with transmittal memo (.50); zoom teleconference with Molly Johnson (.75); zoom teleconference with Mike Snyder (.75); review and analyze draft brief in support of motion for summary judgment (1.0); correspondence and conference with Mr. Wright re summary judgment brief, arguments and additional case law (.75); review and analyze proposed respond to opposing counsel's inquiry regarding 30(b)(6) topics (.50) | 8.00 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101194330 |
| CLIENT NAME: THE DEWBERRY COMPANIES, INC. | | DATE: | 05/26/2021 |
| FILE NUMBER: 039876.0000082 | | PAGE: | 11 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 03/03/2021 | C C SMOOT | Review key documents for those that are relevant to particular subjects, and copy same to subject folders for later attorney use | 2.25 |
| 03/03/2021 | N K THOMASON | Review document index to determine if hard-copy files contain correspondence regarding settlement negotiation from prior litigation | 1.25 |
| 03/03/2021 | B A WRIGHT | Teleconferences with Hunton team and M. Snyder and M. Johnson; review and revise motion for summary judgment; draft and circulate motion for leave to file same | 6.75 |
| 03/04/2021 | J L CAULDER | Review Dewberry Group's document productions for rebranding documents and to construct a rebranding timeline | 2.25 |
| 03/04/2021 | J L CAULDER | Draft summary document for A. Schmalz reflecting back-and-forth negotiations between Dewberry and Dewberry Group on Dewberry's 30(b)(6) notice topics | 2.00 |
| 03/04/2021 | J L CAULDER | Search for and review documents produced by Dewberry Group related to the 2007 settlement agreement entered into with Dewberry | 1.50 |
| 03/04/2021 | J L CAULDER | Search for and review documents produced by Dewberry Group to identify any possible Virginia, Maryland, or DC properties (other than Azalea Square and the Laramore) using the Infringing Marks; draft summary for the litigation team | 1.50 |
| 03/04/2021 | J L CAULDER | Pull and organize key documents produced by Dewberry Group in production #12; draft summary for the litigation team | 2.00 |
| 03/04/2021 | J L CAULDER | Conference with M. Podolny regarding outstanding discovery tasks and update | 0.25 |
| 03/04/2021 | J L CAULDER | Draft response to Richmond's follow-up requesting narrowed search terms, property addresses, and email addresses to complete searches for documents responsive to Dewberry's FOIA request | 0.50 |
| 03/04/2021 | J L CAULDER | Conference with A. Schmalz regarding outstanding document review projects and responses to Dewberry Group's discovery questions | 0.50 |
| 03/04/2021 | S P DEMM | Review and analyze Grimsley expert report, memo re: same (2.25); investigate and research relevant USPTO documents, review and revise second RFAs, memos re: same (5.25) | 7.50 |
| 03/04/2021 | N HARRIS | Review of Dewberry Group's document productions for documents of interest related to damages | 4.00 |
| 03/04/2021 | M F MALCOLM | Review all documents listed in the expert report and download to file. Create Index for M.Podolny | 4.00 |

| HUNTON ANDREWS KURTH LLP | INVOICE: | 101194330 |
| CLIENT NAME:   THE DEWBERRY COMPANIES, INC. | DATE: | 05/26/2021 |
| FILE NUMBER:   039876.0000082 | PAGE: | 12 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|------|-----------|-------------|-------|
| 03/04/2021 | J M PETERS | Analyze issues related to the collection, review, and production of documents responsive to Dewberry Group's Requests for Production and/or useful for Dewberry's affirmative case (1.5); analyze legal issues related to Dewberry's second supplemental response to Dewberry Group's First Set of Interrogatories (3.5); analyze legal issues related to preparing for and defending depositions, including Fed.R.Civ.P. 30(b)(6) depositions and fact witness depositions (1.5) | 6.50 |
| 03/04/2021 | M A PODOLNY | Call with M. Johnson and A. Schmalz (.75); analyze documents for deposition preparation (2.0) | 2.75 |
| 03/04/2021 | A E SCHMALZ | Correspondence to team regarding deficiency notice re 2nd interrogatory objections (.50); correspondence to Mr. Caulder re follow-up with DG on RFA response deficiencies (.25); multiple correspondence with client re deposition dates and scheduling (.75); review and analyze memo from Mr. Caulder re additional documents produced by DG regarding Charlottesville activities (.50); review and respond to opposing counsel request for exhibits from Berger report and follow-up with Mr. Demm re same (.25); draft and edit summary of 30(b)(6) subjects that Dewberry witnesses will have to respond to (2.25); conference with Mr. Caulder re priority action items (.50); conference with Ms. Peters re responses to supplemental interrogatories and deposition prep (1.0); correspondence and conference with Mr. Thomas re 30(b)(6) depositions and prep (1.50); revise letter to opposing counsel re alleged deficiency on interrogatory objections (.25); correspondence with team re response to opposing counsel inquiry on Dewberry's 30(b)(6) designee objections (.50); correspondence with team re witness interview of Charlottesville City attorney (.25) | 8.50 |
| 03/04/2021 | C C SMOOT | Review key documents for inclusion in relevant subject files; attend conference call with M. Podolny, J. Peters, C. Baroody, and M. Malcolm | 6.25 |
| 03/04/2021 | N K THOMASON | Review of Dewberry Group's inbound production for documents of interest | 3.50 |
| 03/04/2021 | B A WRIGHT | Draft and circulate email demand that opposing counsel supplement their responses to first requests for admissions; draft and circulate letter to opposing counsel responding to demand that Dewberry withdraw objections to second interrogatories; review and annotate key documents | 7.75 |
| 03/05/2021 | J L CAULDER | Review Dewberry Group's document productions for rebranding documents and to construct a rebranding timeline | 4.50 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101194330 |
| CLIENT NAME:   THE DEWBERRY COMPANIES, INC. | | DATE: | 05/26/2021 |
| FILE NUMBER:   039876.0000082 | | PAGE: | 13 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|------|-----------|-------------|-------|
| 03/05/2021 | S P DEMM | Review and revise second RFAs and exhibits for second RFAs, memos re: same; conferences with A. Schmalz and B. Wright, followup conference with A. Schmalz (4.5) | 4.50 |
| 03/05/2021 | N HARRIS | Review of Dewberry Group's document productions for documents of interest related to damages | 6.00 |
| 03/05/2021 | M F MALCOLM | Call with C.Baroody and C.Smoot regarding tasks and upcoming projects. | 0.50 |
| 03/05/2021 | M F MALCOLM | Review all documents listed in the expert report and compare to those currently in the chronology. Remove documents that are already listed. | 2.50 |
| 03/05/2021 | J M PETERS | Analyze issues related to the collection, review, and production of documents responsive to Dewberry Group's Requests for Production and/or useful for Dewberry's affirmative case (2.75); analyze legal issues related to Dewberry's second supplemental response to Dewberry Group's First Set of Interrogatories (2.75); analyze legal issues related to preparing for and defending depositions, including Fed.R.Civ.P. 30(b)(6) depositions and fact witness depositions (2.75) | 8.25 |
| 03/05/2021 | M A PODOLNY | Analyze documents to support chronology and key document project | 3.50 |
| 03/05/2021 | A E SCHMALZ | Review and revise response to opposing counsel re website refresh (.25); correspondence with team re revisions to plan for documents organization/selection for depo and trial prep (.75); complete revision of 30(b)(6) deposition topic summaries for Dewberry witness depositions (1.0); correspondence with Mr. Thomas re depo prep (.50); correspondence with Dr. Grimsley re response to Borders report (.50); review and revise proposed response to opposing counsel deficiency notice re interrogatory objections (.25); review and analyze draft of second supplemental responses to interrogatories and conference with Ms. Peters re same (1.0); draft and edit memo to opposing counsel re 30(b)(6) notice topics, objections and responses (1.75); review, revise and edit draft 2nd RFAs and proposed exhibits for authentication (2.0); correspondence with Mr. Demm and Mr. Wright re 2nd RFAs (.50); multiple conferences with Mr. Demm re RFA/USPTO documents (.50); conference with Mr. Croft re depo prep documents (.25); conference with Mr. Wright re 2nd RFAs (.25) | 9.50 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101194330 |
|---|---|---|---|
| CLIENT NAME:   THE DEWBERRY COMPANIES, INC. | | DATE: | 05/26/2021 |
| FILE NUMBER:   039876.0000082 | | PAGE: | 14 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 03/05/2021 | C C SMOOT | Review and analyze key documents to determine inclusion into particular electronic subject folders; communications with C. Baroody and M. Malcolm regarding new and pending projects assigned; download new set of produced documents per M. Podolny's direction for later review | 7.50 |
| 03/05/2021 | N K THOMASON | Review of Dewberry Group's inbound production for documents of interest | 1.50 |
| 03/05/2021 | B A WRIGHT | Review and revise discovery letter to opposing counsel; respond to email concerning same; review and manage key documents; discuss summary judgment and RFAs with A. Schmalz | 6.50 |
| 03/06/2021 | A E SCHMALZ | Review, revise and edit 2nd RFAs, including attached documents to be authenticated | 5.75 |
| 03/06/2021 | C C SMOOT | Review and analyze key documents to determine inclusion into particular electronic subject folders for later attorney use | 4.75 |
| 03/06/2021 | B A WRIGHT | Review and revise draft motion for summary judgment | 1.50 |
| 03/07/2021 | S P DEMM | Review correspondence re: Dewberry Group document production and Dewberry answers to interrogatories (.5); review correspondence re: depositions and deposition scheduling (.25); memos re: trademark licenses and qualify control (.5); correspondence re: deposition dates (.25); review correspondence re: Dewberry answers to interrogatories (.25); correspondence re: Dewberry website and initial disclosures (.25); correspondence re: 30(b)(6) topics (.5); memo re: Dewberry Group website and use of trademarks in Virginia (.25); correspondence re: expert report (.25); review correspondence re: 30(b)(6) witnesses (.25); review and revise motion for partial summary judgment (1.5) | 4.75 |
| 03/07/2021 | M F MALCOLM | Review all key documents in Chron and file in subject category folders for A.Schmalz. | 6.50 |
| 03/07/2021 | A E SCHMALZ | Continue work on reviewing and revising 2nd RFAs and attached documents for authentication (3.75); correspondence with counsel [ Privileged ] re interview of witness (.50); correspondence with Mr. Thomas re documents for depo prep (.25) | 4.50 |
| 03/07/2021 | C C SMOOT | Review and analyze second set of 300 key documents to determine inclusion into particular electronic subject folders for later attorney use | 1.75 |
| 03/07/2021 | B A WRIGHT | Teleconference with A. Schmalz concerning discovery tasks; draft third RFAs regarding trademark documents | 4.25 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101194330 |
| CLIENT NAME:   THE DEWBERRY COMPANIES, INC. | | DATE: | 05/26/2021 |
| FILE NUMBER:   039876.0000082 | | PAGE: | 15 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 03/08/2021 | J L CAULDER | Search for, pull, and summarize Dewberry Group's food truck license agreement and mural project agreement relating to the Laramore property for A. Schmalz | 0.50 |
| 03/08/2021 | J L CAULDER | Review key documents for our case development master chronology; sort Dewberry Group's key documents into subject matter folders and witness folders for deposition preparation | 7.50 |
| 03/08/2021 | J L CAULDER | Review Dewberry Group's document productions for rebranding documents and to construct a rebranding timeline | 1.50 |
| 03/08/2021 | S P DEMM | Memoranda re: depositions and deposition scheduling (.5); memo to J. Caulder re: Dewberry Group trademark applications (1.0); review memos re: depositions (.25); review survey backup materials and correspondence with expert and memos re: same (1.25); review memoranda re: Requests for Admissions (.25); memo re: documents from prior litigation (.25); followup correspondence re: survey (.25); review correspondence re: depositions and interrogatories (.25); memo re: use of Dewberry name in Virginia (.25); conference with A. Schmalz re: motions and strategy (.75); memos re: RFAs (.25) | 5.25 |
| 03/08/2021 | L J FERREIRA | Review and respond to email from Mr. Demm regarding authentication of trademark application documents for purposes of responding to Discover Requests and providing examples of similar application documentation for comparison | 0.50 |
| 03/08/2021 | N HARRIS | Review of Dewberry Group's document productions for documents of interest related to damages | 5.00 |
| 03/08/2021 | M F MALCOLM | Pull all exhibits referenced in RFA to attach as exhibits. | 2.75 |
| 03/08/2021 | S E MEHARG | Communications with J. Caulder; Cite checking check statutes in Disclosures | 1.00 |
| 03/08/2021 | J M PETERS | Analyze issues related to the collection, review, and production of documents responsive to Dewberry Group's Requests for Production and/or useful for Dewberry's affirmative case (.5); analyze legal issues related to Dewberry's second supplemental response to Dewberry Group's First Set of Interrogatories (.75); analyze legal issues related to objecting and responding to Dewberry Group's Second Set of Requests for Admission (2.25); analyze legal issues related to preparing for and defending depositions, including Fed.R.Civ.P. 30(b)(6) depositions and fact witness depositions (1.0) | 4.50 |

| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 101194330 |
|---|---|---|---|---|
| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. | | DATE: | 05/26/2021 |
| FILE NUMBER: | 039876.0000082 | | PAGE: | 16 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 03/08/2021 | M A PODOLNY | Analyze lease package documents produced by Dewberry Group (3.5); email with counsel regarding third party document sources (.25); email with client regarding additional collection items (.25); analyze documents for deposition preparation (1.5) | 6.00 |
| 03/08/2021 | A E SCHMALZ | Review and edit draft motion for partial summary judgment (1.0); correspondence with opposing counsel re deposition scheduling (.50); correspondence with **Privileged** contact re interview in the witness (.50); interview of **Privileged** official involved with purchase of land from Dewberry Capital in 2018 (.50); correspondence with team re multiple action items for depositions and documents for depositions and trial (1.0); review additional DG documents found by team and correspondence re same (.50); review and analyze revisions to second requests for admission and exhibits thereto (2.0); conference with Mr. Caulder re to-do list and priority action items for deposition and selection of exhibits (.75); conference with Ms. Peters re assistance with depo prep of Dewberry witnesses (.25); correspondence with Mr. Thomas re deposition scheduling and developments in case (.25); conference with Mr. Demm re motion for partial summary judgment arguments and deposition arrangements (.50) | 7.75 |
| 03/08/2021 | C C SMOOT | Review 207 documents and add, if appropriate, to subject folders 11 through 16 for attorney use | 1.25 |
| 03/08/2021 | B A WRIGHT | Review and revise second RFAs; manage preparation of exhibits for same; draft and circulate draft declaration for S. Demm in support of motion for summary judgment | 7.50 |
| 03/09/2021 | J L CAULDER | Review Dewberry Group's document productions for rebranding documents and to construct a rebranding timeline | 2.00 |
| 03/09/2021 | J L CAULDER | Review key documents for our case development master chronology; sort Dewberry Group's key documents into subject matter folders and witness folders for deposition preparation | 2.50 |
| 03/09/2021 | J L CAULDER | Conference with A. Schmalz and the litigation team to debrief from the Meet and Confer and discuss division of labor, strategy, and next steps for responding to discovery as well as scheduling and preparing for depositions | 2.00 |
| 03/09/2021 | J L CAULDER | Meet and confer with opposing counsel on Rule 30(b)(6) topics, deposition schedules for expert and fact witnesses, and outstanding discovery issues | 1.75 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101194330 |
| CLIENT NAME:   THE DEWBERRY COMPANIES, INC. | | DATE: | 05/26/2021 |
| FILE NUMBER:   039876.0000082 | | PAGE: | 17 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|------|-----------|-------------|-------|
| 03/09/2021 | J L CAULDER | Conference with A. Schmalz in preparation for meet and confer with opposing counsel on Rule 30(b)(6) topics, deposition schedules for expert and fact witnesses, and outstanding discovery issues | 1.25 |
| 03/09/2021 | J L CAULDER | Conference with M. Podolny regarding open task discovery and deposition preparation items | 0.25 |
| 03/09/2021 | S P DEMM | Review data from Russell Research; conference with Russell Research re: same (1.25); strategy meeting with counsel (1.25); review errata for Rule 26 disclosure (.25); review docket (.25); review memo re: proof of damages (.25); review correspondence re: document production (.25); review docs and deposition preparation (2.5) | 6.00 |
| 03/09/2021 | N HARRIS | Review of Dewberry Group's document productions for documents of interest related to damages | 3.75 |
| 03/09/2021 | M F MALCOLM | Review all key documents in Chron and file in subject category folders for A.Schmaltz. | 1.75 |
| 03/09/2021 | J M PETERS | Analyze issues related to the collection, review, and production of documents responsive to Dewberry Group's Requests for Production and/or useful for Dewberry's affirmative case (2.0); analyze legal issues related to preparing for and defending depositions, including Fed.R.Civ.P. 30(b)(6) depositions and fact witness depositions (1.25); analyze legal issues related to objecting and responding to Dewberry Group's Second Set of Interrogatories to Plaintiff (1.25) | 4.50 |
| 03/09/2021 | M A PODOLNY | Analyze lease package documents produced by Dewberry Group (2.5); review hard copy boxes for evidence of settlement discussions (.5); facilitate processing of inbound FOIA productions with vendor (.5); draft email to opposing counsel (.25); analyze documents to support chronology and key document project (3.0) | 6.75 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101194330 |
| CLIENT NAME: THE DEWBERRY COMPANIES, INC. | | DATE: | 05/26/2021 |
| FILE NUMBER: 039876.0000082 | | PAGE: | 18 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|------|-----------|-------------|-------|
| 03/09/2021 | A E SCHMALZ | Review case law on damage element for breach of contract and memo to team re key points (.50); prepare outline for deposition meet and confer discussion (.50); conference with Mr. Caulder re key points for deposition meet and confer (1.0); correspondence with team re assistance with meet and confer items (.50); meet and confer discussion with opposing counsel re deposition scheduling and discovery objections (1.75); zoom conference with team re deposition-related follow-up and action items (1.25); correspondence with Mr. Croft re deposition documents and exhibits (.25); review errata to 26(a)(2)(C) disclosure (.25); review and analyze case law on rights inherent in registration of federal trademarks and file memo re same (.50); correspondence with opposing counsel re motion for partial summary judgment (.50); correspondence with client re deposition scheduling (.25); correspondence with Dr. Grimsley re deposition dates (.25): correspondence with Mr. Thomas re deposition issues and action items (.25); review, revise and edit draft motion for partial summary judgment (2.75) | 10.50 |
| 03/09/2021 | B A WRIGHT | Prepare for and participate in meet and confer with opposing counsel concerning discovery; convene internally regarding same; prepare and circulate handout on deposition prep; correspondence with Veritext concerning virtual depositions and demo of same; review and revise motion for summary judgment | 9.00 |
| 03/10/2021 | J L CAULDER | Review key documents for our case development master chronology; sort Dewberry Group's key documents into subject matter folders and witness folders for deposition preparation | 6.75 |
| 03/10/2021 | J L CAULDER | Conference with City of Jacksonville regarding follow-up requests and narrowed scope of public records request | 0.50 |
| 03/10/2021 | J L CAULDER | Conference with C. Baroody regarding the process for and documents in the master chronology folder, subject matter folders, and witness folders | 0.50 |
| 03/10/2021 | J L CAULDER | Conference with A. Schmalz regarding Dewberry Group's key documents sorted into case development master chronology, subject matter folders, and witness folders for deposition preparation; discuss next steps for completing the same project for Dewberry's key documents | 1.00 |
| 03/10/2021 | J L CAULDER | Review Dewberry Group's document productions for rebranding documents and to construct a rebranding timeline | 1.25 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101194330 |
| CLIENT NAME:    THE DEWBERRY COMPANIES, INC. | | DATE: | 05/26/2021 |
| FILE NUMBER:    039876.0000082 | | PAGE: | 19 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 03/10/2021 | S P DEMM | Memos and correspondence re: remote depositions (.25); memo re: damages theories related to breach of contract claims (.75); review discovery materials (1.25); strategy / depo planning meeting with HAK team (3.5); correspondence with J. Berger re: backup data and expert depos (.50) | 6.25 |
| 03/10/2021 | N HARRIS | Review of Dewberry Group's document productions for documents of interest related to damages | 5.00 |
| 03/10/2021 | J M PETERS | Analyze issues related to the collection, review, and production of documents responsive to Dewberry Group's Requests for Production and/or useful for Dewberry's affirmative case (.25); analyze legal issues related to preparing for and defending depositions, including Fed.R.Civ.P. 30(b)(6) depositions and fact witness depositions (4.0); analyze legal issues related to Dewberry's Objections to Dewberry Group's Second Set of Requests for Admissions (.25) | 0.00 |
| 03/10/2021 | M A PODOLNY | Call with counsel team to discuss strategy for 30b6 depositions (3.25); analyze documents to support chronology and key document project (1.75); analyze documents to supplement document production and update privilege log entries (3.0); provide instructions to vendor to prepare production set (.5) | 8.50 |
| 03/10/2021 | A E SCHMALZ | Correspondence with Mr. Wright re summary judgment arguments (.50); review and revise objections to 2nd RFAs (.25); videoconference with Mr. Thomas and Ms. Peters re Dewberry corporate designees (1.50); correspondence with opposing counsel regarding deposition scheduling (.50); team zoom conference re deposition prep of Dewberry witnesses and designees (1.50); conference with Mr. Caulder re document organization and collection for deposition exhibits and prep (1.0); conference with Ms. Peters re objections to RFAs (.25); work on summary chart of prep topics for 30(b)(6) designees (.75) correspondence with team re documents for depo prep (.25) | 6.25 |
| 03/10/2021 | C C SMOOT | Communications regarding next set of documents for renaming and placement in particular subject folders for attorney use; review documents and rename filename as requested | 1.25 |
| 03/10/2021 | B A WRIGHT | Teleconference with Hunton team to discuss 30(b)(6) witnesses and topics; review and review motion for summary judgment; correspondence regarding key documents | 10.25 |
| 03/11/2021 | J L CAULDER | Conference with M. Podolny regarding the sorting of Dewberry documents into subject matter folders and witness folders for deposition preparation | 0.50 |

| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 101194330 |
| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. | | DATE: | 05/26/2021 |
| FILE NUMBER: | 039876.0000082 | | PAGE: | 20 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 03/11/2021 | J L CAULDER | Review Dewberry Group's document productions for rebranding documents and to construct a rebranding timeline | 9.50 |
| 03/11/2021 | S P DEMM | Calls and correspondence re: expert reports and supporting materials (.75) | 0.75 |
| 03/11/2021 | M F MALCOLM | Review all key documents in Chron and file in subject category folders for A.Schmaltz. | 2.50 |
| 03/11/2021 | J M PETERS | Analyze issues related to the collection, review, and production of documents responsive to Dewberry Group's Requests for Production and/or useful for Dewberry's affirmative case (2.0); analyze legal issues related to preparing for and defending depositions, including Fed.R.Civ.P. 30(b)(6) depositions and fact witness depositions (1.75); analyze legal issues related to Dewberry's Responses to Dewberry Group's Second Set of Requests for Admissions (1.0); analyze legal issues related to Dewberry's Answers to Dewberry Group's Second Set of Interrogatories (.25) | 5.00 |
| 03/11/2021 | M A PODOLNY | Calls with J. Caulder, J. Peters, and B. Wright regarding deposition preparation strategy (1.75); facilitate data processing and load (.25); quality control check production set and prepare production transmittal (.75); address documents pertaining to rebranding efforts and those needed for deposition preparation (.75); call with M. Johnson regarding confusion incident (.25) | 3.75 |
| 03/11/2021 | A E SCHMALZ | Review and revise draft motion for partial summary judgment (3.75); correspondence with team re outreach to potential witnesses (.25); draft and edit proposed deposition schedule and outline of Dewberry designees by topic (2.25); correspondence with Mr. Thomas re Dewberry designees (.25); correspondence with opposing counsel re scheduling of motion for leave to file summary judgment (.50); correspondence with team re draft schedule/outline of designees (.25); correspondence with opposing counsel re Dewberry available witness dates and identification of designees for particular topics (.50); correspondence with client re deposition schedule (.25); review and analyze DG proposed witness availability and designees for selected topics (1.0); update master deposition calendar and summary of witness designations and circulate to team (1.50); conference with Mr. Wright re summary judgment brief (.25); conference with Dr. Grimsley re observations/impressions of Borders report and preliminary conclusions for rebuttal (1.0) | 11.75 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101194330 |
| CLIENT NAME:   THE DEWBERRY COMPANIES, INC. | | DATE: | 05/26/2021 |
| FILE NUMBER:   039876.0000082 | | PAGE: | 21 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 03/11/2021 | C C SMOOT | Review files to be renamed; communications with M. Malcolm regarding renaming of files | 0.25 |
| 03/11/2021 | B A WRIGHT | Teleconference with A. Schmalz concerning MSJ; review and revise same; teleconference with M. Podolny concerning categorization of key documents into topic and witness folders; draft supplemental objections and responses to Dewberry Group's second interrogatories | 9.50 |
| 03/12/2021 | J L CAULDER | Conference with A. Schmalz regarding proposed deposition scheduling and deponent assignments | 0.50 |
| 03/12/2021 | J L CAULDER | Draft email to opposing counsel regarding proposed deposition schedule for all deponents and addressing outstanding and unresolved deposition issues | 0.50 |
| 03/12/2021 | J L CAULDER | Review deposition schedules and availability for Dewberry and Dewberry Group; review and revise proposed deposition schedule for all parties and identify unresolved deposition issues to confer with opposing counsel for resolution | 1.00 |
| 03/12/2021 | J L CAULDER | Review and revise Dewberry's responses to Dewberry Group's Second Set of Interrogatories | 1.25 |
| 03/12/2021 | J L CAULDER | Attend Veritext training for using the remote deposition software for Dewberry v. Dewberry Group depositions | 0.50 |
| 03/12/2021 | J L CAULDER | Review Dewberry Group's document productions for rebranding documents and to construct a rebranding timeline | 3.25 |
| 03/12/2021 | S P DEMM | Conference with J. Caulder re: depositions and deposition scheduling (.25); conference with A. Schmalz re: depositions, document review, and expert witness reports and materials (.5); review docket (.25); memoranda re: PTO documents (.5); review and sign Declaration; memos re: same (.5); Veritext depo meeting (.75); correspondence to opposing counsel and survey expert re: data; followup correspondence re: same (1.0); review motions filed and correspondence re: same (.75); correspondence re: S. Dewberry depositions (.25); memos re: Freeman deposition (.25); memo re: answers to interrogatories (.25) | 5.25 |
| 03/12/2021 | N HARRIS | Review of Dewberry Group's document productions for documents of interest related to damages | 3.00 |
| 03/12/2021 | D R HICKS | Review invoices from title company for various title searches; prepare email correspondence regarding current status | 0.25 |

| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 101194330 |
|---|---|---|---|---|
| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. | | DATE: | 05/26/2021 |
| FILE NUMBER: | 039876.0000082 | | PAGE: | 22 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 03/12/2021 | M F MALCOLM | File: 1. EMF No. [51] Motion for Leave to File Motion for Partial Summary Judgment 2. EMF No. [52] Brief in Support of Dewberry Motion for Leave 3. EMF No. [53] Motion for Partial Summary Judgment 4. EMF No. [54] Brief in Support of Motion for Partial Summary Judgment and Exhibit A 5. EMF No. [55] Declaration of Stephen P. Demm 6. EMF No. [56] Notice of Hearing on Motion for Leave to File Motion for Partial Summary Judgment  and prepare service copies to opposing counsel and court. | 3.25 |
| 03/12/2021 | M F MALCOLM | Review all produced documents in Key Document folder and rename to correct convention | 1.50 |
| 03/12/2021 | M F MALCOLM | Review all Key Documents in Egnyte folder and rename files to make sure they all have a uniform dating system | 1.25 |
| 03/12/2021 | M F MALCOLM | Prepare all exhibits for declaration of Stephen P. Demm | 1.00 |
| 03/12/2021 | S E MEHARG | Cite checking Motion for Partial Summary Judgment; communications with B. Wright | 3.25 |
| 03/12/2021 | J M PETERS | Analyze issues related to the collection, review, and production of documents responsive to Dewberry Group's Requests for Production and/or useful for Dewberry's affirmative case (2.5); analyze legal issues related to preparing for and defending depositions, including Fed.R.Civ.P. 30(b)(6) depositions and fact witness depositions (1.5) | 4.00 |
| 03/12/2021 | M A PODOLNY | Email with vendor regarding processing of data (.25); analyze documents for deposition preparation (.5); analyze documents pertaining to settlement discussion for possible production (1.0) | 1.75 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101194330 |
|---|---|---|---|
| CLIENT NAME:   THE DEWBERRY COMPANIES, INC. | | DATE: | 05/26/2021 |
| FILE NUMBER:   039876.0000082 | | PAGE: | 23 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 03/12/2021 | A E SCHMALZ | Conference with Mr. Thomas re Sid Dewberry deposition (.50); correspondence with opposing counsel re Sid Dewberry deposition (.25); review, revise and edit draft brief in support of motion for leave to file partial summary judgment motion (1.75); final review and edits to brief in support of motion for partial summary judgment (1.0); multiple correspondence and conferences with Mr. Wright re revisions to summary judgment brief (.75); correspondence and conference with Mr. Caulder re deposition scheduling and strategy (.50); correspondence with Mr. Thomas and Ms. Vucci re damages documents (.50); conference with Mr. Croft re depositions (.25); conference with Ms. Peters re additional Dewberry financial documents needed (.50); conference with Mr. Demm re deposition of John Freeman (.25); conferences and correspondence with Ms. Malcolm re e-filing of motion for leave to file SJ brief, and supervise filing (.50); conference with opposing counsel regarding motions (.25) | 7.00 |
| 03/12/2021 | B A WRIGHT | Review and revise multiple versions of MSJ; correspondence regarding same; supervise filing of same; respond to discovery correspondence from opposing counsel | 9.00 |
| 03/13/2021 | S P DEMM | Review correspondence re: depositions and scheduling (.75); review correspondence re: changes to Dewberry website (.25); review materials re: Dewberry operating entities (.5); review and revise draft Stipulation; memo re: same (1.0) | 2.50 |
| 03/13/2021 | A E SCHMALZ | Review and edit stipulation re non-waiver of privilege from using attorney-designees (.75); correspondence with Mr. Wright re stipulation (.25) | 1.00 |
| 03/13/2021 | B A WRIGHT | Review and revise draft stipulation on USPTO documents; sort documents into witness and subject folders for trial | 2.25 |
| 03/14/2021 | J L CAULDER | Review and organize key documents from Dewberry Group's rebranding efforts; draft summary and timeline of Dewberry Group's key rebranding events from 2015 to 2019 | 7.50 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101194330 |
|---|---|---|---|
| CLIENT NAME:   THE DEWBERRY COMPANIES, INC. | | DATE: | 05/26/2021 |
| FILE NUMBER:   039876.0000082 | | PAGE: | 24 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 03/14/2021 | S P DEMM | Conference and correspondence with J. Berger and with counsel for Dewberry Group re: expert report, supporting materials, and deposition (1.0); memo re: deposition scheduling (.25); review witness prep materials (.25); review 30(b)(6) designees and prep materials (.25); review correspondence re: actual confusion evidence (.25); review objections to Dewberry Group requests for admissions (.25); memos re: document review and deposition prep (1.0); memos re: expert witness depositions (.25); correspondence re: partial summary judgment motion (.25); review Dewberry document production (.25); review and revise pleadings and memos re: same (1.75) | 5.75 |
| 03/14/2021 | A E SCHMALZ | Correspondence with Dr. Grimsley re website refresh (.50) | 0.50 |
| 03/14/2021 | B A WRIGHT | Review and categorize key documents | 2.75 |
| 03/15/2021 | J L CAULDER | Review and code Dewberry Group's 16th document production | 3.50 |
| 03/15/2021 | J L CAULDER | Conference with B. Wright regarding project for sorting Dewberry documents into subject matter and witness folders | 0.50 |
| 03/15/2021 | J L CAULDER | Sort documents from Dewberry Group's rebranding efforts into matching subject matter and witness folders for deposition preparation | 2.50 |
| 03/15/2021 | J L CAULDER | Conference with A. Schmalz, M. Podolny, J. Peters, and B. Wright regarding division of labor for chronology, key documents, and deposition preparation | 0.75 |
| 03/15/2021 | J L CAULDER | Search across Dewberry Group productions for Bill Goodwin communications; pull key documents and draft a summary of them for the litigation team | 1.50 |
| 03/15/2021 | J L CAULDER | Conference with A. Schmalz regarding deposition scheduling, logistics, and revised notices | 0.50 |
| 03/15/2021 | J L CAULDER | Review and revise deposition notice to J. Freeman | 0.25 |
| 03/15/2021 | J L CAULDER | Review newest document production by Florida Department of Environmental Protection related to Dewberry Group's Ortega Park property; draft summary of key documents for the litigation team | 2.00 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101194330 |
| CLIENT NAME:   THE DEWBERRY COMPANIES, INC. | | DATE: | 05/26/2021 |
| FILE NUMBER:   039876.0000082 | | PAGE: | 25 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 03/15/2021 | S P DEMM | Correspondence with J. Berger re: survey materials; conference re: same (1.25); review and comment on draft stipulation re: PTO documents (.25); review Court notice re: motion and hearing (.25); review memos re: damages and attorney's fees (.25); correspondence re: draft stipulations (.25); correspondence to opposing counsel re: data for likelihood of confusion study (.25); review memos and materials re: Dewberry learning packages (.25); review correspondence re: stipulation for USPTO documents (.25); review memos and documents re: Ortega/Park issues (.50); prep for Thiel/ 30(b)(6) deposition (3.25) | 6.75 |
| 03/15/2021 | D R HICKS | Review various email correspondence regarding title searches | 0.25 |
| 03/15/2021 | M F MALCOLM | Extract the invoices for McCandlish and Hunton that correspond to Dewberry projects for A.Schmaltz | 0.75 |
| 03/15/2021 | J M PETERS | Analyze issues related to the collection, review, and production of documents responsive to Dewberry Group's Requests for Production and/or useful for Dewberry's affirmative case (2.5); analyze legal issues related to preparing for and defending depositions, including Fed.R.Civ.P. 30(b)(6) depositions and fact witness depositions (3.0) | 0.00 |
| 03/15/2021 | M A PODOLNY | Calls with counsel to discuss discovery and deposition prep strategy (1.5); analyze documents for PTO stipulation and for deposition preparation (3.5); additional review of documents for deposition preparation and analysis of settlement communications (1.5); preparation of volume 21 documents for production (.75) | 7.25 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101194330 |
| CLIENT NAME:   THE DEWBERRY COMPANIES, INC. | | DATE: | 05/26/2021 |
| FILE NUMBER:   039876.0000082 | | PAGE: | 26 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 03/15/2021 | A E SCHMALZ | Multiple correspondence with team re deposition scheduling and coordination (1.0); conference with Judge O'Grady's law clerk and Judge Davis' law clerk re motion for leave to file summary judgment (.50); zoom conference with team regarding sorting and organization of trial and deposition exhibits (1.75); conference with Ms. Peters re action items for depositions and depo exhibits (.25); conference with Mr. Caulder re analysis of DG documents and potential deposition exhibits (.50); conference with Mr. Thomas re depositions and preparation (.50); correspondence with Ms. Malcolm re assistance with damages documents (.50); revise and edit stipulation regarding authentication issues (.25); correspondence with Ms. Chen re financial documents (.25); correspondence with Mr. Demm re defense of Phil Thiel depo and key points (.50); review, analyze, select and annotate key documents for JoAnna Pillis (1.50); review and analyze memo from Mr. Caulder re key Ortega Park documents and correspondence re same (.50); correspondence with team regarding documents needed for exhibit folders (.50); review and revise deposition notices (.25) | 8.75 |
| 03/15/2021 | B A WRIGHT | Identify and sort key documents; team call concerning same; finalize USPTO stipulation; review and review 30(b)(6) stipulation; correspondence concerning depositions | 6.00 |
| 03/16/2021 | J L CAULDER | Conference with A. Schmalz and B. Wright regarding deposition scheduling, strategy, and preparation | 0.50 |
| 03/16/2021 | J L CAULDER | Review and revise Dewberry's nine amended deposition notices | 0.50 |
| 03/16/2021 | J L CAULDER | Conference with M. Podolny regarding outstanding discovery tasks and deposition preparation | 0.75 |
| 03/16/2021 | J L CAULDER | Conference with A. Brown-Wilson of Jacksonville regarding narrow search terms for public records request | 0.25 |
| 03/16/2021 | J L CAULDER | Pull documents related to Dewberry's P. Thiel for S. Demm's deposition preparation | 0.50 |
| 03/16/2021 | J L CAULDER | Conference with S. Demm regarding documents, strategy, and preparation for taking K. Lavigne's deposition | 0.25 |
| 03/16/2021 | J L CAULDER | Draft, revise, and annotate a deposition preparation sheet and summary for S. Demm for K. Lavigne's deposition | 3.00 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101194330 |
|---|---|---|---|
| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. | DATE: | 05/26/2021 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 27 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 03/16/2021 | J L CAULDER | Conference with A. Schmalz regarding commercial brokers connected to both Dewberry and Dewberry Group and identifying and pulling representative samples of Dewberry Group's leasing packages reflecting the overlapping brokers | 0.50 |
| 03/16/2021 | J L CAULDER | Review and code Dewberry Group's 16th document production | 5.50 |
| 03/16/2021 | S P DEMM | Correspondence and conferences re: survey and backup data (1.0); conference with A. Schmalz re: depositions, motions and expert witnesses (.50); review correspondence and memos re: depositions (.50); review documents and prep for Lavigne deposition (1.75); review documents and prepare for Freeman deposition (.75); review prior litigation settlement documents (.25); review Thiel documents and prepare for Thiel deposition (5.75) | 10.50 |
| 03/16/2021 | M F MALCOLM | Review and analyze all chain of title documents to organize by Parcel in case file. Sort by subject. | 1.25 |
| 03/16/2021 | J M PETERS | Analyze issues related to the collection, review, and production of documents responsive to Dewberry Group's Requests for Production and/or useful for Dewberry's affirmative case (.75); analyze legal issues related to preparing for and defending depositions, including Fed.R.Civ.P. 30(b)(6) depositions and fact witness depositions (5.5) | 6.25 |
| 03/16/2021 | M A PODOLNY | Address issues with third party productions (.5); analyze documents for deposition preparation (2.0); email with vendor regarding data processing instructions (.25); call with M. Malcolm to discuss addressing chain of title documents (.25); assess PageVault website captures (.25); email with vendor regarding PageVault legibility and additional captures (.25) | 3.50 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101194330 |
|---|---|---|---|
| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. | DATE: | 05/26/2021 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 28 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 03/16/2021 | A E SCHMALZ | Review and select documents for Thiel deposition preparation (.75); deposition preparation conference with Mr. Thiel (1.0); conference with Mr. Wright regarding deposition plan/strategy (1.0); correspondence with Ms. Podolny and team re additional documents needed for witness and subject matter exhibit folders (.50); Memo to Mr. Wright re key points for reply brief in support of motion for leave to file motion for partial summary judgment (.75); conference with Ms. Peters re assistance with documents for Ms. Legarreta depo prep (.75); develop and arrange depo prep schedules for Dewberry deposition witnesses and correspondence with client re same (1.75); review and revise stipulation re non-waiver of privilege regarding attorney 30(b)(6) designees and correspondence to Mr. Thomas re same (.75); multiple correspondence with team re deposition coverage and logistics (.75); draft summary of Thiel scope of relevant knowledge and forward to Mr. Demm for defense of Thiel deposition (.75); review amended notices of deposition (.25); correspondence with Ms. Peters re Dewberry video (.25); conference with Mr. Demm re Thiel depo prep (.75); review correspondence from survey consultant re info requested by opposing counsel (.25) | 10.25 |
| 03/16/2021 | B A WRIGHT | Participate in deposition preparation for Phil Thiel; discovery related correspondence with opposing counsel; begin drafting reply brief in support of motion for leave to file motion for partial summary judgment | 7.00 |
| 03/17/2021 | J L CAULDER | Conference with M. Podolny regarding outstanding discovery and deposition preparation tasks | 0.25 |
| 03/17/2021 | J L CAULDER | Search for and pull all documents reflecting confusion between Dewberry and Dewberry Group's marks; organize the documents into subject matter and witness folders and draft summary of documents for the Litigation Team | 6.00 |
| 03/17/2021 | J L CAULDER | Pull all and organize all key documents from review of this week's Dewberry Group document productions; draft summary of key documents annotated with citations for the Litigation Team | 4.00 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101194330 |
|---|---|---|---|
| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. | DATE: | 05/26/2021 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 29 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 03/17/2021 | S P DEMM | Review documents, conferences with A. Schmalz; prepare for Thiel deposition; correspondence and memos re: same (2.5); review materials re: survey data and correspondence re: same (.50); review Dewberry document production (.25); review report on Azalea property (.25); depo prep for Lavigne deposition (.25); prep for Freeman deposition (.25); review Groce deposition notice (.25); review stipulation for certain 30(b)(6) witnesses (.25); review Dewberry Group brief in opposition to motion for leave to file motion for partial summary judgment; research re: same and memo re: same (2.75) | 7.25 |
| 03/17/2021 | N HARRIS | Analyze DG over redacted e-mail issue and search for replacement images | 0.50 |
| 03/17/2021 | M F MALCOLM | Review all updates to key documents in Chron and file in subject category folders for A.Schmaltz. | 1.75 |
| 03/17/2021 | J M PETERS | Analyze issues related to the collection, review, and production of documents responsive to Dewberry Group's Requests for Production and/or useful for Dewberry's affirmative case (.75); analyze legal issues related to preparing for and defending depositions, including Fed.R.Civ.P. 30(b)(6) depositions and fact witness depositions (2.75); analyze issues related to Dewberry's Answers to Requests for Admissions (.25) | 3.75 |
| 03/17/2021 | M A PODOLNY | Analyze documents for deposition preparation | 5.00 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101194330 |
|---|---|---|---|
| CLIENT NAME: THE DEWBERRY COMPANIES, INC. | | DATE: | 05/26/2021 |
| FILE NUMBER: 039876.0000082 | | PAGE: | 30 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 03/17/2021 | A E SCHMALZ | Correspondence with team re documents for Thiel depo (.50); correspondence with Mr. Thomas re Sid Dewberry deposition (.25); multiple correspondence with team and client regarding deposition scheduling and logistics (1.25); correspondence with Ms. Legarreta re deposition preparation (.50); correspondence with Ms. Nelles and Mr. James re retail and brokerage clients shared with Dewberry Group (.75); review and revise memo to Dewberry witnesses re case and deposition prep (.75); review, analyze and decide schedule and responsibilities for deposition preparation of witnesses (2.50); conference with Mr. Croft re deposition assignments (.25); correspondence with Mr. Thiel re deposition preparation (.50); review and analyze confusion exhibit compilation from Mr. Caulder and correspondence re same (.75); conference with Mr. Demm re key points for Thiel deposition and preparation (1.0); correspondence with Ms. Johnson re question about confusion incident (.25); review and analyze Dewberry Group opposition to motion for leave to file MFPSJ (.50); conference with Mr. Wright re DG opposition (.25); memo to Mr. Demm and Mr. Wright re arguments for reply in support of motion for leave (.50) | 10.50 |
| 03/17/2021 | C C SMOOT | Prepare subject matter folders of documents for attorney use; rename documents gathered by M. Podolny regarding Dewberry organization and mediation exhibits | 3.50 |
| 03/17/2021 | B A WRIGHT | Manage discovery and deposition preparation; draft reply brief in support of motion for leave to file motion for partial summary judgment; correspondence concerning depositions and documents | 9.00 |
| 03/18/2021 | J L CAULDER | Conference with M. Podolny regarding outstanding discovery and deposition preparation tasks | 0.25 |
| 03/18/2021 | J L CAULDER | Pull all and organize all key documents from review of this week's Dewberry Group document productions; draft summary of key documents annotated with citations for the Litigation Team | 3.00 |
| 03/18/2021 | J L CAULDER | Sort and organize the key documents from Dewberry Group's document productions this week into subject matter and witness folders for case development and deposition preparation | 1.00 |
| 03/18/2021 | J L CAULDER | Review documents produced by Atlantic Capital Properties pursuant to a third-party subpoena; draft summary of produced documents for A. Schmalz | 0.75 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101194330 |
| CLIENT NAME:   THE DEWBERRY COMPANIES, INC. | | DATE: | 05/26/2021 |
| FILE NUMBER:   039876.0000082 | | PAGE: | 31 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 03/18/2021 | J L CAULDER | Review Dewberry Group's cover emails and leasing packages transmitted to third party prospective tenants and brokers; sort and organize important leasing packages and cover emails into subject matter and witness folders for case development and deposition preparation | 2.25 |
| 03/18/2021 | J L CAULDER | Review and code Dewberry Group's 18th document production | 4.50 |
| 03/18/2021 | S P DEMM | Deposition prep session for P. Thiel (2.25); prepare for and defend P. Thiel deposition, correspondence with client and conference with A. Schmalz re: same (4.0); conference with A. Schmalz and B. Wright re: breach of contract claim, damages, and other relief, research re: same (1.25); prep for K. Lavigne deposition and conference with A. Schmalz and B. Wright re: same (1.0) | 8.50 |
| 03/18/2021 | N HARRIS | Analyze DG over redacted e-mail issue and search for replacement images | 1.00 |
| 03/18/2021 | D R HICKS | Follow up regarding status of title documents | 0.25 |
| 03/18/2021 | M F MALCOLM | Review and analyze all chain of title documents to organize by Parcel in case file. Sort by subject. | 0.75 |
| 03/18/2021 | M A PODOLNY | Analyze documents for deposition preparation (4.0); prepare supplemental privilege log (1.0); prepare additional production set (.5); analyze inbound DG production volume (.5); revise declaration for brief filing (.5) | 6.50 |
| 03/18/2021 | A E SCHMALZ | Draft outline of rebuttal points for reply brief regarding alleged tactical delay in filing motion (.75); conference with Mr. Wright re reply brief arguments (.50); conference with Mr. Demm regarding Thiel deposition and reply brief arguments (.50); participate in deposition preparation conference for Thiel deposition (1.50); correspondence with Ms. Johnson re key points for depo prep and issues in case (.75); review and revise draft reply in support of motion for leave to file motion for partial summary judgment (3.0); review and revise declaration in support of reply brief (.50); conference with Ms. Podolny re declaration points (.25); multiple correspondence with Mr. Wright regarding reply brief and key points (.50); conference with Mr. Wright and Mr. Demm regarding evidence and legal issues regarding damages (1.25); memo to Mr. Wright and Mr. Demm regarding damages/injunctive relief issues and research (.50) | 10.00 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101194330 |
| CLIENT NAME:    THE DEWBERRY COMPANIES, INC. | | DATE: | 05/26/2021 |
| FILE NUMBER:    039876.0000082 | | PAGE: | 32 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 03/18/2021 | B A WRIGHT | Conduct legal research and continue drafting reply brief in support of partial MSJ; prepare exhibits and manage filing of same; correspondence regarding discovery responses | 8.75 |
| 03/19/2021 | J L CAULDER | Draft, revise, and annotate a deposition preparation sheet and summary for B. Wright for K. J. Brown Dewberry's deposition | 2.25 |
| 03/19/2021 | J L CAULDER | Conference with City of Jacksonville regarding a further narrowed public records request | 0.25 |
| 03/19/2021 | J L CAULDER | Conference with S. Demm regarding strategy, plan, exhibits, and logistics for K. Lavigne's deposition | 1.00 |
| 03/19/2021 | J L CAULDER | Upon S. Demm's request, search for, pull, and compile additional documents for use in K. Lavigne's deposition | 0.75 |
| 03/19/2021 | J L CAULDER | Review and code Dewberry Group's 18th document production | 6.25 |
| 03/19/2021 | S P DEMM | Conference with J. Caulder, review documents, and prepare for deposition of K. Lavigne (6.25); review Thiel deposition transcript (.25); review deposition schedule and 30(b)(6) terms (.50); review correspondence re: deposition schedules (.25); review Amended Notices of Depositions (.25); correspondence re: expert report and raw data (.50); review evidence of Dewberry domain name enforcement (.25); investigation and memos re: settlement of prior litigation (1.25); memo re: breach of settlement agreement claim (.25) | 9.75 |
| 03/19/2021 | N HARRIS | Analyze and categorize documents related to Grimsley expert report in preparation for deposition | 2.00 |
| 03/19/2021 | S E MEHARG | Internet research for J. Caulder; locate information and documents for deposition preparation | 0.50 |
| 03/19/2021 | M A PODOLNY | Call with A. Schmalz and B. Wright to discuss deposition preparation strategy (1.25); analyze documents for deposition preparation (1.0); conference with counsel regarding supplemental production (.25); email C. Thomas regarding settlement related correspondence (2.5); deposition preparation call of J. Pillis (3.5) | 8.50 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101194330 |
| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. | DATE: | 05/26/2021 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 33 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 03/19/2021 | A E SCHMALZ | Correspondence with Mr. Thomas re reply brief on motion for partial summary judgment (.25); review and analyze revised privilege log and correspondence with Ms. Podolny re same (.25); correspondence with Mr. Demm re documents from survey expert requested by opposing counsel (.25); review and analyze chart of professional licensure held by Dewberry and correspondence with Mr. Thomas re same (.50); zoom conference with Mr. Wright and Ms. Podolny re revised plan for deposition and exhibit assignments (1.25); review, select and categorize key Dewberry development documents for use in Ms. Legarreta depo prep (1.25); deposition preparation conference with Ms. Legarreta and team (3.0); correspondence with client re deposition schedule for Dewberry witnesses (.50); correspondence with Mr. Wright re Dewberry development projects (.50); review and summarize 30(b)(6) topics for Ms. Legarreta (.25); correspondence with Mr. Thomas re negotiations of 2007 CSA (.25); correspondence with Mr. Thompson re depo prep (.25) | 8.50 |
| 03/19/2021 | B A WRIGHT | Prepare specific deposition memos for remaining witnesses; begin drafting deposition outline for J. Dewberry; teleconference with A. Schmalz and M. Podolny concerning discovery tasks | 5.25 |
| 03/20/2021 | J L CAULDER | Pull all and organize all key documents from review of Dewberry Group's 18th document production; draft summary of key documents annotated with citations for the Litigation Team; sort documents into chronology, subject matter, and witness folders | 4.50 |
| 03/20/2021 | S P DEMM | Memoranda re: breach of contract claim and damages (1.0); correspondence re: P. Thiel deposition (.25); review correspondence re: Dewberry's answers to Dewberry Group's interrogatories (.25); correspondence and memos re: depositions and deposition prep (.25); review reply brief in support of motion for leave to file partial summary judgment motion (.25); prep for Lavigne deposition (3.0); review correspondence re: Terwilliger (.25); review correspondence re: Dewberry Group privilege log (.25); correspondence re: expert report and raw data (.50); memo re: relief requested for breach of contract claim (.50) | 6.50 |
| 03/20/2021 | N HARRIS | Review expert Grimsley report (1.0) and analyze and categorize documents related to expert report in preparation for deposition (3.5) | 4.50 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101194330 |
| CLIENT NAME:   THE DEWBERRY COMPANIES, INC. | | DATE: | 05/26/2021 |
| FILE NUMBER:   039876.0000082 | | PAGE: | 34 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 03/20/2021 | M A PODOLNY | Analyze documents to organize files for JoAnna Pillis deposition (3.0); email with vendor regarding supplemental production and reimaging of files (.5); facilitate transmittal of production correspondence, files and supplemental privilege log to opposing counsel (.75) | 4.25 |
| 03/20/2021 | A E SCHMALZ | Review and analyze documents for JoAnna Pillis Legarreta deposition preparation and select key documents for use in her deposition preparation (2.25); review and revise draft deposition preparation memos for J. Pillis Legarreta, K. Thompson, M. Snyder, and D. Huey (2.75); correspondence with Ms. Legarreta re documents for deposition and use in case (.50); review additional documents from Ms. Legarreta (.50); review and analyze memo from Mr. Demm re damages issues (.50); draft memo to team re request for injunctive relief in Complaint and key allegations (.50); correspondence with team regarding key documents for depositions (.25) | 7.25 |
| 03/20/2021 | B A WRIGHT | Review documents and draft response to second interrogatories | 4.00 |
| 03/21/2021 | J L CAULDER | Review S. Demm's deposition exhibit list for K. Lavigne; pull, organize, and rename electronic versions of exhibits for submission to Veritext | 2.50 |
| 03/21/2021 | J L CAULDER | Conference with S. Demm regarding deposition exhibits for K. Lavigne and outstanding questions and task items | 0.25 |
| 03/21/2021 | S P DEMM | Memos re: conference re: prior settlement (.25); correspondence re: raw data for survey (.25); memos re: damage claims and injunctive relief (.25); review documents and prepare for K. Lavigne deposition, conferences with J. Caulder re: same (6.0) | 6.75 |
| 03/21/2021 | M A PODOLNY | Assist with preparing document files for depositions (.5); email with A. Schmalz regarding J. Pillis preparation (.25); email with vendor regarding load of documents for the same (.25) | 1.00 |
| 03/21/2021 | A E SCHMALZ | Review and analyze key documents in subject folders and identify and annotate key documents for use in Huey, Maxwell, Thompson and Snyder deposition preparation (6.50); review and revise deposition preparation memo for D. Huey and K,. Thompson (.50); multiple correspondence with team re documents for depo prep (.50); correspondence with Mr. Demm re breach of contract claim (1.0) | 8.50 |
| 03/21/2021 | B A WRIGHT | Prepare for Jaimie Dewberry deposition | 4.50 |
| 03/22/2021 | J L CAULDER | Draft deposition outline of T. Howard; pull and organize exhibits for T. Howard's deposition | 3.00 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101194330 |
| CLIENT NAME:    THE DEWBERRY COMPANIES, INC. | | DATE: | 05/26/2021 |
| FILE NUMBER:    039876.0000082 | | PAGE: | 35 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 03/22/2021 | S P DEMM | Prepare for and take deposition of K. Lavigne; conferences with J. Caulder re: same | 8.00 |
| 03/22/2021 | S E MEHARG | Internet research for J. Caulder; locate information and documents for deposition preparation | 0.75 |
| 03/22/2021 | M A PODOLNY | Continued deposition preparation call of J. Pillis (2.5); email with vendor regarding supplemental production (.5); deposition preparation call of K. Thompson (2.75); follow up items (1.5); analyze documents pertaining to rebranding effort to support M. Johnson deposition (2.0) | 9.25 |
| 03/22/2021 | A E SCHMALZ | Dewberry Trademark: Review and revise responses to 2nd interrogatories and correspondence with team and client re same (1.0); deposition preparation conference with Ms. Legarreta (3.75); deposition preparation conference with Kurt Thompson (3.25); correspondence with team regarding deposition rescheduling (.50); correspondence with Ms. Podolny re document production issues (.50); correspondence with Mr. Thomas and Mr. Dewberry re 2nd interrogatory responses and issues to be addressed (.50) | 9.50 |
| 03/22/2021 | B A WRIGHT | Review and revise witness memos for various deponents; incorporate edits to interrogatories | 2.75 |
| 03/23/2021 | J L CAULDER | Conference with A. Schmalz regarding outstanding task items for the case as well as strategy and lines of inquiry for T. Howard's deposition | 0.75 |
| 03/23/2021 | J L CAULDER | Draft deposition outline of T. Howard; pull and organize exhibits for T. Howard's deposition | 8.25 |
| 03/23/2021 | S P DEMM | Correspondence with J. Berger and Russell Research and conference with J. Berger and Russell Research re: data for study, correspondence to opposing counsel re: revised data for study (1.25); review materials re: T. Howard deposition (.25); memo re: upcoming depositions (.25); review Dewberry document production (.25); review draft transcript (.25); followup correspondence with S. Dovee re: raw data (.25); review documents and prepare for Groce deposition (2.75) | 5.25 |
| 03/23/2021 | S E MEHARG | Internet research for J. Caulder; locate information and documents for deposition preparation | 0.50 |
| 03/23/2021 | M A PODOLNY | Analyze documents to support C. Chen deposition (.5); deposition preparation call of M. Johnson (2.5); analyze documents to support M. Johnson deposition (3.25) | 6.25 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101194330 |
|---|---|---|---|
| CLIENT NAME: THE DEWBERRY COMPANIES, INC. | | DATE: | 05/26/2021 |
| FILE NUMBER: 039876.0000082 | | PAGE: | 36 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 03/23/2021 | A E SCHMALZ | analyze and select documents for Dave Maxwell witness preparation folder (1.50); revise and edit Dave Maxwell deposition preparation memorandum (.75); defend deposition of Ms. Legarreta (7.0); correspondence with Ms. Legarreta re deposition (.25): conference with Mr. Caulder re key deposition issues for Trey Howard (.75) | 10.25 |
| 03/24/2021 | J L CAULDER | Deposition of Dewberry Group's T. Howard | 4.75 |
| 03/24/2021 | J L CAULDER | Review outline and exhibits in preparation for T. Howard's deposition | 2.50 |
| 03/24/2021 | J L CAULDER | Conference with City of Jacksonville regarding a further narrowed public records request | 0.25 |
| 03/24/2021 | J L CAULDER | Conference with S. Demm regarding D. Groce's deposition preparation | 0.25 |
| 03/24/2021 | S P DEMM | Review court pro hac vice order (.25); memo re: Lavigne deposition transcript draft (.25); review memoranda re: deposition prep (.25); meeting with J. Caulder re: depositions and deposition prep (.50); review Dewberry Group's Requests for Admissions (.25); review deposition notice for Kurt Thompson (.25); correspondence re: rescheduling of depositions (.50); Maxwell deposition prep (.75); memos re: J. Dewberry deposition (.25); review supplemental answers to interrogatories (.25); review and revise answers to interrogatories (.50); deposition prep (1.0) | 5.00 |
| 03/24/2021 | M F MALCOLM | Review and organize deposition folders in case file. | 0.50 |
| 03/24/2021 | M A PODOLNY | Dave Huey deposition preparation call (3.5); Mike Snyder deposition preparation call (3.0); planning call with A. Croft and A. Schmalz (.5); analyze rebranding documents for potential production (.5) | 7.50 |
| 03/24/2021 | A E SCHMALZ | Correspondence with Mr. Caulder re Howard deposition (.25); correspondence with Ms. Malcolm re deposition transcript arrangements (.25); deposition preparation conference with Dave Huey (3.50); deposition preparation conference with Mike Snyder (3.0); conference with Mr. Croft and Ms. Podolny re deposition strategy, logistics and exhibits (.75); review and analyze rebuttal report from Dr. Grimsley (.50); correspondence with team regarding deposition exhibits and arrangements (.50) | 8.75 |
| 03/24/2021 | B A WRIGHT | Review deposition transcript of T. Howard; prepare deposition outline for J. Dewberry; correspondence with team and Veritext | 6.75 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101194330 |
| CLIENT NAME: | THE DEWBERRY COMPANIES, INC. | DATE: | 05/26/2021 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 37 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 03/25/2021 | J L CAULDER | Review, organize, and sort publicly available news articles about Dewberry Group into witness, subject matter, and chornology folders for case development and deposition preparation | 0.50 |
| 03/25/2021 | J L CAULDER | Gather additional documents and information for S. Demm in preparation for the deposition of D. Groce | 0.50 |
| 03/25/2021 | J L CAULDER | Conference with City of Jacksonville regarding results of email searches and an estimate to review and produce responsive documents for Dewberry's narrowed public records request | 0.25 |
| 03/25/2021 | J L CAULDER | Conference with B. Wright regarding documents for and preparation of Jaimie Brown Dewberry's deposition | 0.50 |
| 03/25/2021 | J L CAULDER | Conference with M. Podolny regarding open task discovery and deposition preparation items | 0.25 |
| 03/25/2021 | J L CAULDER | Draft, revise, and annotate a deposition preparation sheet and summary for S. Demm for D. Groce's deposition | 3.00 |
| 03/25/2021 | J L CAULDER | Review Development Authority of Fulton County's document production pursuant to an open records request | 2.00 |
| 03/25/2021 | S P DEMM | Review documents and prepare for deposition of Groce (6.5); review memos re: Jaimie Dewberry deposition (.25); review correspondence re: answers to interrogatories (.25); review correspondence re: expert witness depositions (.50); memo to M. Podolny re: prior settlement letters (.25); memos and correspondence re: responses to interrogatories and RFAs (.50); correspondence re: interrogatory answers (.25); memos re: USPTO documents for production (.25) | 8.75 |
| 03/25/2021 | M F MALCOLM | Review downloaded TSDR documents to ensure all documents downloaded properly. Bates stamp and prepare for production. | 1.25 |
| 03/25/2021 | M F MALCOLM | Review client documents that were produced without letterheads and replace with documents that had proper letterheads. | 0.25 |
| 03/25/2021 | S E MEHARG | Internet research; organize documents for attorney review and deposition preparation; communications with J. Caulder | 1.50 |
| 03/25/2021 | M A PODOLNY | Participate in deposition preparation call of M. Johnson (3.25); calls/emails regarding supplemental production and deposition preparation efforts (2.25) | 5.50 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101194330 |
| CLIENT NAME: THE DEWBERRY COMPANIES, INC. | | DATE: | 05/26/2021 |
| FILE NUMBER: 039876.0000082 | | PAGE: | 38 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 03/25/2021 | A E SCHMALZ | Review, revise and edit responses to 2nd requests for admissions (.50); conference with Mr. Thomas re RFA responses (.50); review correspondence from Ms. Legarreta and Mr. Thomas re issues on RFAs (.25); review advertising and branding related documents and revise Molly Johnson deposition preparation exhibits (1.25); Molly Johnson deposition preparation videoconference (2.50); multiple correspondence with team regarding deposition schedule and coverage (.50); correspondence with Ms. Podolny re correction of various misplaced/misassigned depo/trial exhibits (.50); correspondence with Dr. Grimsley re report draft (.25); correspondence with Mr. Caulder re FOIA request to City of Jacksonville (.25); review and revise draft responses to supplemental response to Interrogatory Nos. 29 & 30 (.50); correspondence with Mr. Thomas re deposition prep arrangements and schedule (.25); correspondence with Mr. Tener and Mr. Croft re depositions (.50) | 7.75 |
| 03/25/2021 | B A WRIGHT | Participate in prep session for M. Johnson; finish and serve discovery responses; prepare for Jaimie Dewberry deposition | 12.25 |
| 03/26/2021 | J L CAULDER | Review Development Authority of Fulton County's document production pursuant to an open records request | 1.75 |
| 03/26/2021 | S P DEMM | Calls with A. Schmalz re: depos (.25); deposition prep for C. Thomas (.25); correspondence with J. Berger re: deposition (.25); memos re: D. Maxwell depo prep (.50); review deposition materials (.25); deposition prep meeting with C. Thomas (1.5); memos and correspondence re: PTO documents (.50); prep for deposition of D. Groce (3.0) | 6.50 |
| 03/26/2021 | M F MALCOLM | Review client documents that were produced without letterheads and replace with documents that had proper letterheads. | 0.75 |
| 03/26/2021 | M F MALCOLM | Review downloaded TSDR documents to ensure all documents downloaded properly. Bates stamp and prepare for production. | 0.50 |
| 03/26/2021 | M A PODOLNY | Lead Cynthia Chen deposition preparation (2.0); participate in Craig Thomas deposition preparation (1.5); follow up call with A. Schmalz and S. Demm regarding deposition strategy (.75); email with opposing counsel regarding TSDR documents (.25); email with vendor regarding data processing (.25); analyze documents for settlement communications chronology building (2.5) | 7.25 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101194330 |
| CLIENT NAME:   THE DEWBERRY COMPANIES, INC. | | DATE: | 05/26/2021 |
| FILE NUMBER:   039876.0000082 | | PAGE: | 39 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 03/26/2021 | A E SCHMALZ | Deposition preparation with Dave Huey (1.50); review and respond to multiple correspondence from team re deposition scheduling (.75); review and analyze documents for use in Craig Thomas deposition preparation (1.0); draft Craig Thomas depo prep memo (.50); deposition preparation conferences with Mr. Thomas (3.0); correspondence with opposing counsel re expert schedule (.50); correspondence with Mr. Wright re Jaimie Dewberry deposition (.25) | 7.50 |
| 03/26/2021 | B A WRIGHT | Prepare for and depose Jaimie Dewberry; send summary email regarding same | 9.50 |
| 03/27/2021 | S P DEMM | Memos with A. Schmalz and co-counsel re: trial strategy (.50); prep for D. Groce deposition (3.0) | 3.50 |
| 03/27/2021 | A E SCHMALZ | Review and analyze trademark and damages research discussion from Mr. Demm (.50); review and analyze overlapping customers and commercial constituencies and correspondence with client re same (.50); review, analyze and comment on draft opposition report of Dr. Grimsley (.75); review and analyze Borders report and annotate comments and rebuttal points (1.0); continue work on selection of deposition exhibits for Dewberry Group depositions (1.50) | 4.25 |
| 03/28/2021 | S P DEMM | Memos and correspondence re: breach of contract claim and proof of damages (.50); prepare for D. Groce deposition (4.25); memos re: DEWBERRY GROUP trademark applications and Letters of Protest (.25); Dave Maxwell deposition prep (.75) | 5.75 |
| 03/28/2021 | A E SCHMALZ | Review fee bills and payment records for submission in case and correspondence to team re follow-up action items (1.50); correspondence to team re additional USPTO docs for exhibits (.50); review, analyze and comment on draft Grimsley rebuttal to Borders report (5.25); correspondence with Dr. Grimsley re documents needed for report | 7.75 |
| 03/28/2021 | B A WRIGHT | Replace key documents with clean versions; review email correspondence on damages and potential deposition of R. Tener | 0.25 |
| 03/29/2021 | J L CAULDER | Review all subject matter folders of key documents related to Dewberry Group and replaced documents with Bates numbered, produced versions for deposition preparation and case development purposes | 1.00 |
| 03/29/2021 | J L CAULDER | Conference with S. Demm regarding exhibits for D. Groce's deposition | 0.25 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101194330 |
| CLIENT NAME:    THE DEWBERRY COMPANIES, INC. | | DATE: | 05/26/2021 |
| FILE NUMBER:    039876.0000082 | | PAGE: | 40 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 03/29/2021 | J L CAULDER | Conference with City of Jacksonville regarding authorization and payment to proceed with review of email documents | 0.25 |
| 03/29/2021 | J L CAULDER | Draft, revise, and annotate a deposition preparation sheet and summary for A. Schmalz for L. Brown's deposition | 3.25 |
| 03/29/2021 | S P DEMM | Correspondence and memos re: claims and trial strategy (1.0); prep for D. Groce deposition (5.0); correspondence re: S. Dewberry deposition prep (.25); review correspondence with K. Grimsley (.25); conference with R. Tener and correspondence re: damages issue (.75); correspondence re: D. Maxwell deposition prep (.25) | 7.50 |
| 03/29/2021 | M F MALCOLM | Review TSDR documents to bates stamp for production | 0.50 |
| 03/29/2021 | M A PODOLNY | Prepare production volume (.5); emails with counsel regarding documents for deposition strategy (1.0); analyze documents for expert reply report (.5); Dave Maxwell deposition preparation and analysis of documents for the same (4.0); follow up conversation with A. Schmalz and B. Wright (.5); quality control check and transmit production to opposing counsel (.5) | 7.00 |
| 03/29/2021 | A E SCHMALZ | Conferences with Mr. Croft re Kurt Thompson deposition (.75); correspondence with client and team re deposition prep scheduling and responsibilities (.50); review and analyze documents for use in depositions (.50); correspondence with Ms. Podolny re additional documents needed for deposition and trial exhibits (.50); correspondence with Dr. Grimsley re questions for rebuttal expert report (.50); correspondence with Ms. Nelles and Mr. James re retail and office leasing clients (.50); conference with Mr. Thomas re update in case and recommended next steps (.75); zoom conference regarding breach of settlement agreement issues and documents (1.50); deposition preparation conference with Dave Maxwell (4.0) | 9.50 |
| 03/29/2021 | B A WRIGHT | Review emails relating to CSA negotiations prior to production | 1.00 |
| 03/30/2021 | J L CAULDER | Review S. Demm's deposition exhibit list for D. Groce; pull, organize, and rename electronic versions of exhibits for submission to Veritext | 4.25 |
| 03/30/2021 | J L CAULDER | Conference with A. Croft regarding case strategy, deposition updates, and drafting a joint motion to amend the pretrial order | 1.00 |
| 03/30/2021 | J L CAULDER | Draft the parties' joint motion to modify the pretrial schedule | 1.50 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101194330 |
| CLIENT NAME:   THE DEWBERRY COMPANIES, INC. | | DATE: | 05/26/2021 |
| FILE NUMBER:   039876.0000082 | | PAGE: | 41 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 03/30/2021 | S P DEMM | Memos re: settlement discussions and correspondence (.50); prep for deposition of David Groce (7.75) | 8.25 |
| 03/30/2021 | M F MALCOLM | Replace previously produced documents in case chronology and subject matter folders to replace with newly produced colored copies. | 1.00 |
| 03/30/2021 | M A PODOLNY | Analyze documents to prepare for D. Maxwell deposition (1.0); calls/emails with K. Grimsley to assist with report drafting (1.5); draft and finalize email to opposing counsel regarding document production supplementation (.5); draft framework for pretrial exhibit list and call with M. Malcolm regarding the same (1.75); email with M. Johnson regarding interrogatory responses (.5); calls with counsel regarding deposition strategy (1.0) | 6.25 |
| 03/30/2021 | A E SCHMALZ | Conference with Mr. Huey re depo prep issues (.25); defend deposition of David Huey (6.0); correspondence and conference with Dr. Grimsley re calls with Dewberry witnesses and rebuttal expert report (1.0); review and analyze 2007 settlement correspondence and discuss with team (.75); correspondence with team re intra-company payment documents (.50); review and analyze memo from Mr. Caulder re key exhibits for Lockie Brown deposition (.50); review and analyze Kat Grimsley rebuttal draft (1.0) | 10.00 |
| 03/30/2021 | B A WRIGHT | Teleconference with A. Schmalz and M. Podolny concerning documents and task list; draft supplemental interrogatory responses | 2.00 |
| 03/31/2021 | J L CAULDER | Deposition of David Groce | 2.00 |
| 03/31/2021 | J L CAULDER | Revise the parties' joint motion to modify the pretrial schedule incorporating comments from A. Croft | 0.50 |
| 03/31/2021 | S P DEMM | Prepare for and take deposition of David Groce (8.75); conference with C. Thomas re: Groce deposition and trial strategy (.25) | 9.00 |
| 03/31/2021 | L J FERREIRA | Conduct searches of USPTO registry for entities identified in defendant's expert report in preparation for finalizing plaintiff's expert report | 0.75 |
| 03/31/2021 | M F MALCOLM | Replace previously produced documents in case chronology and subject matter folders to replace with newly produced colored copies. | 1.00 |
| 03/31/2021 | M F MALCOLM | Discuss proposed trial exhibit list with L.Myers to determine best way to complete project. | 0.50 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101194330 |
| CLIENT NAME: THE DEWBERRY COMPANIES, INC. | | DATE: | 05/26/2021 |
| FILE NUMBER: 039876.0000082 | | PAGE: | 42 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|------|-----------|-------------|-------|
| 03/31/2021 | M A PODOLNY | Participate in Cynthia Chen deposition preparation call (.75); call with A. Croft regarding the same (.25); calls/emails with K. Grimsley to assist with report drafting (.5); emails with legal staff regarding trial exhibit list (.25); sweep for additional D. Maxwell preparation documents (.25) | 2.00 |
| 03/31/2021 | A E SCHMALZ | Conference with Mr. Croft re ; correspondence with team re supplemental interrogatories (.50); review and analyze information from Mr. Thomas re sales of development books (.50); correspondence with team re protective order designations in depositions (.50); conference with Mr. Thomas re Puerto Rico licensure issue (.50); correspondence with Dr. Grimsley re key documents for Ortega Park issues (.50); conferences with Dr. Grimsley re questions about rebuttal expert report (.75); conference with Mr. Thomas re deposition prep (.50); identify and annotate documents evidencing irreparable harm from confusion and correspondence with Mr. Thomas re same (1.50); correspondence with Ms. Vucci re updated licensure chart (.50); prepare updated deposition prep memo for Ms. Johnson summarizing irreparable harm documents (1.75); review and analyze additional documents for Dave Maxwell deposition preparation (.50); brief review of Clements report (architecture) (.50); correspondence with Mr. Ferriera re assistance with trademark search requested by Dr. Grimsley (.25) | 8.75 |
| 03/31/2021 | B A WRIGHT | Review and revise supplemental interrogatory responses | 1.75 |
| | | **TOTAL HOURS** | **1206.25** |

TIMEKEEPER SUMMARY:

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|------------|--------|-------|------|-------|
| S P DEMM | Partner | 184.75 | 985.00 | 181,978.65 |
| A E SCHMALZ | Partner | 316.75 | 985.00 | 311,999.63 |
| M A PODOLNY | Counsel | 127.75 | 675.00 | 86,231.18 |
| J L CAULDER | Associate | 203.75 | 565.00 | 115,118.30 |
| J M PETERS | Associate | 54.00 | 750.00 | 40,499.96 |
| B A WRIGHT | Associate | 172.50 | 700.00 | 120,750.00 |
| N HARRIS | Staff Attorney | 50.00 | 375.00 | 18,749.98 |
| L J FERREIRA | Paralegal | 1.25 | 324.99 | 406.24 |
| D R HICKS | Paralegal | 0.75 | 345.00 | 258.75 |
| M F MALCOLM | Paralegal | 49.00 | 255.00 | 12,494.89 |
| S E MEHARG | Paralegal | 9.00 | 325.00 | 2,924.96 |
| C C SMOOT | Paralegal | 28.75 | 345.00 | 9,918.73 |
| N K THOMASON | Case Clerk | 8.00 | 185.00 | 1,479.98 |
| | **TOTAL FEES ($)** | | | **902,811.25** |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101194330 |
| CLIENT NAME:   THE DEWBERRY COMPANIES, INC. | | DATE: | 05/26/2021 |
| FILE NUMBER:   039876.0000082 | | PAGE: | 43 |

**FOR COSTS ADVANCED AND EXPENSES INCURRED:**

| CODE | DESCRIPTION | AMOUNT |
|---|---|---|
| E102 | Outside Printing | 90.00 |
| E107 | Delivery/Messenger Services | 89.95 |
| E119 | Experts | 6,500.00 |
| | **TOTAL CURRENT EXPENSES ($)** | **6,679.95** |

**INVOICE SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 902,811.25 |
| Less 32% discount: | (288,899.60) |
| Less discount to correct January invoice 101191695 rate issue: | (18,273.75) |
| Current Charges: | 6,679.95 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 602,317.85** |



HUNTON ANDREWS KURTH LLP
RIVERFRONT PLAZA, EAST TOWER
951 EAST BYRD STREET
RICHMOND, VA 23219-4074

TEL   804 • 788 • 8200
FAX   804 • 788 • 8218

EIN   54-0572269

## INVOICE SUMMARY

| | |
|---|---|
| The Dewberry Companies, Inc. | FILE NUMBER:       039876.0000082 |
| ATTN: Craig N. Thomas, Esq. | INVOICE NUMBER:   101196374 |
| 8401 Arlington Boulevard | DATE:                  06/17/2021 |
| Fairfax, VA 22031-4666 | |

| | |
|---|---|
| CLIENT NAME: | The Dewberry Companies, Inc. |
| BILLING ATTORNEY: | STEPHEN P. DEMM |

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending April 30, 2021 per the attached itemization:

CURRENT INVOICE SUMMARY:

**RE: (Hunton # 039876.0000082, Client's # no) Dewberry Engineers v. Dewberry Group**

| | |
|---|---|
| Current Fees: | $ 569,013.75 |
| Less 16% discount: | (91,042.20) |
| Current Charges: | 8,579.69 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 486,551.24** |

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL: 804-788-8555

| To Pay By Mail: | To Pay by Wire Transfer or ACH: |
|---|---|
| HUNTON ANDREWS KURTH LLP | |
| PO BOX 405759 | |
| ATLANTA, GA 30384-5759 | |

# Confidential



HUNTON
ANDREWS KURTH

HUNTON ANDREWS KURTH LLP
RIVERFRONT PLAZA, EAST TOWER
951 EAST BYRD STREET
RICHMOND, VA 23219-4074

TEL   804 • 788 • 8200
FAX   804 • 788 • 8218

EIN   54-0572269

**INVOICE SUMMARY-REMITTANCE PAGE**

The Dewberry Companies, Inc.
ATTN: Craig N. Thomas, Esq.
8401 Arlington Boulevard
Fairfax, VA 22031-4666

FILE NUMBER:        039876.0000082
INVOICE NUMBER:     101196374
DATE:               06/17/2021

| CLIENT NAME: | The Dewberry Companies, Inc. |
| BILLING ATTORNEY: | STEPHEN P. DEMM |

Statement for professional services and charges rendered in connection with the referenced matter(s) for the period ending April 30, 2021 per the attached itemization:

**CURRENT INVOICE SUMMARY:**

**RE: (Hunton # 039876.0000082, Client's # no) Dewberry Engineers v. Dewberry Group**

| | |
|---|---:|
| Current Fees: | $ 569,013.75 |
| Less 16% discount: | (91,042.20) |
| Current Charges: | 8,579.69 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 486,551.24** |

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL: 804-788-8555

To Pay By Mail:
HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA, GA  30384-5759

To Pay by Wire Transfer or ACH:

# Confidential



HUNTON ANDREWS KURTH LLP
RIVERFRONT PLAZA, EAST TOWER
951 EAST BYRD STREET
RICHMOND, VA 23219-4074

TEL   804 • 788 • 8200
FAX   804 • 788 • 8218

EIN   54-0572269

## INVOICE DETAIL

The Dewberry Companies, Inc.
ATTN: Craig N. Thomas, Esq.
8401 Arlington Boulevard
Fairfax, VA 22031-4666

FILE NUMBER:        039876.0000082
INVOICE NUMBER:  101196374
DATE:                      06/17/2021

| CLIENT NAME: | The Dewberry Companies, Inc. |
|---|---|
| BILLING ATTORNEY: | STEPHEN P. DEMM |

### RE: (Hunton # 039876.0000082, Client's # no) Dewberry Engineers v. Dewberry Group

FOR PROFESSIONAL SERVICES RENDERED THROUGH APRIL 30, 2021:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 04/01/2021 | J L CAULDER | Conference with a. Schmalz regarding preparation for L. Brown's deposition | 0.25 |
| 04/01/2021 | J L CAULDER | Draft correspondence to all five of Dewberry's experts regarding rebuttal reports, reply reports, and deposition scheduling logistics | 0.50 |
| 04/01/2021 | J L CAULDER | Conference with A. Schmalz regarding replies to rebuttal expert reports, summary of T. Howard and D. Groce depositions, and outstanding tasks for deposition preparation | 0.75 |
| 04/01/2021 | J L CAULDER | Locate, review, and pull additional documents requested by A. Schmalz for L. Brown's deposition | 4.00 |
| 04/01/2021 | J L CAULDER | Review Dewberry Group's document productions for references to the use of _____ Privileged | 3.25 |

<strong>Privileged</strong>

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 04/01/2021 | S P DEMM | Review Dewberry Group rebuttal report to Expert Report of James T. Berger, correspondence and memos re: same (2.0); conference with A. Schmalz re: litigation strategy and deposition prep and expert reports (.5); meeting with J. Caulder re: deposition prep and expert witnesses (.25); memoranda re: Maxwell depo prep (.25); review correspondence re: actual confusion (.25); review memoranda re: breach of contract damages evidence (.25); memos re: prep for M. Johnson depo and review documents re: same (.75) | 4.25 |
| 04/01/2021 | S E MEHARG | Organize statutes for attorney review; communications with J. Caulder | 1.00 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101196374 |
| CLIENT NAME: | The Dewberry Companies, Inc. | DATE: | 06/17/2021 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 2 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 04/01/2021 | M A PODOLNY | C. Thomas deposition preparation call (2.75); sweep for additional M. Snyder preparation documents (.5); M. Snyder deposition preparation call (2.0); call/email with expert to discuss items for expert report (1.0) | 6.25 |
| 04/01/2021 | A E SCHMALZ | Review and analyze additional correspondence relating to 2007 settlement agreement (.75); zoom conference deposition prep session with Craig Thomas and team (3.0); correspondence with Mr. Caulder re additional documents for Lockie Brown deposition (.50); correspondence with Dr. Grimsley re rebuttal expert report (.50); review and analyze invoices and payment records for pre-litigation legal fees (.50); correspondence with Dr. Grimsley re additional documents for report (.50); correspondence with Mr. Wright re possible initial disclosure updates (.25); conference with Mr. Caulder re action items (.50); conference with Mr. Demm re Berger reply to Sowers rebuttal (.50); correspondence with Mr. Caulder re action items for expert rebuttal reports: (.50); conference with Mr. Croft re defense of Mike Snyder (.50); zoom conference with Mike Snyder for deposition preparation (2.0); correspondence with Mr. Thomas re additional possible confusion event (.25) | 9.75 |
| 04/01/2021 | B A WRIGHT | Participate in deposition of C. Chen (2.0); participate in prep with C. Thomas (3.0); teleconferences regarding documents and discovery (1.0); review and comment on K. Grimsley draft rebuttal report (3.5); correspondence with A. Schmalz concerning supplementing our initial disclosures (0.5) | 10.00 |
| 04/02/2021 | J L CAULDER | Pull documents and draft summary of issue over who are Dewberry Group's competitors for the Litigation Team; draft request to opposing counsel requesting documents stored in a folder that purport to identify Dewberry Group's competitors | 0.50 |
| 04/02/2021 | J L CAULDER | Conference with A. Schmalz regarding outstanding action items (Grimsley's rebuttal report, joint motion, document request to Dewberry Group) | 0.25 |
| 04/02/2021 | J L CAULDER | Conference with S. Demm regarding the Sowers expert report and sources cited within it | 0.25 |
| 04/02/2021 | J L CAULDER | Review Dewberry Group's document productions for references to the use of Privileged Privileged pull key documents and draft summary of them for the Litigation team | 3.50 |
| 04/02/2021 | J L CAULDER | Conference with A. Schmalz regarding revisions to and finalization of K. Grimsley's rebuttal expert report | 1.00 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101196374 |
| CLIENT NAME:   The Dewberry Companies, Inc. | | DATE: | 06/17/2021 |
| FILE NUMBER:   039876.0000082 | | PAGE: | 3 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 04/02/2021 | J L CAULDER | Search across Dewberry Group's document productions to see if it has any projects with **Privileged**  **Privileged**  per A. Schmalz's request | 1.00 |
| 04/02/2021 | J L CAULDER | Conference with A. Schmalz regarding preparation for the depositions of Lockie Brown and Elizabeth Armstrong | 0.50 |
| 04/02/2021 | J L CAULDER | Review and revise draft joint motion to modify the pretrial schedule incorporating A. Schmalz's edits; draft proposed order; submit to opposing counsel for review and approval | 0.75 |
| 04/02/2021 | S P DEMM | Review and analyze Dewberry Group Expert Report of Brian M. Sowers, research re: possible responses, correspondence and conference with J. Berger re: same; memos re: same and re: further research (3.25); conference with J. Caulder re: deposition prep (.25); conference with B. Wright re: deposition prep for M. Johnson (.5); depo prep for D. Maxwell (.5) | 4.50 |
| 04/02/2021 | M F MALCOLM | Review trial exhibit list to remove duplicate entries and determine which subject/matter folders each document is in. | 3.75 |
| 04/02/2021 | S E MEHARG | Locate and organize case documents cited by expert for attorney review; communications with J. Caulder | 3.00 |
| 04/02/2021 | M A PODOLNY | Emails/calls with expert and client to support expert report and respond to discovery questions posed by opposing counsel (1.0); draft production transmittal letter (.25); facilitate inbound production processing with vendor (.25); calls with counsel regarding deposition preparation efforts (.5) | 2.00 |
| 04/02/2021 | A E SCHMALZ | Review and comment on draft Grimsley rebuttal report (4.50); correspondence with team re new **Privileged**  decision regarding **Privileged**  (.75); correspondence with Dr. Grimsley re calls with Dewberry employees (.25); correspondence with team re Sid Dewberry deposition (.25); review and revise motion for schedule modification for expert depositions (.75); correspondence with Mr. Caulder re motion (.25); correspondence with team re possible new confusion incident described by Mike Snyder (.25); conference with Mr. Bosco re opposition expert report (.50); conference with Mr. Caulder re motion for schedule change (.25); conferences with Dr. Grimsley re rebuttal expert report and final wrap-up (.75) | 8.00 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101196374 |
| CLIENT NAME:   The Dewberry Companies, Inc. | | DATE: | 06/17/2021 |
| FILE NUMBER:   039876.0000082 | | PAGE: | 4 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 04/02/2021 | B A WRIGHT | Participate in deposition of C. Chen (2.0); participate in prep with C. Thomas (3.0); teleconferences regarding documents and discovery (1.0); review and comment on K. Grimsley draft rebuttal report (3.5); correspondence with A. Schmalz concerning supplementing our initial disclosures (0.5) | 5.00 |
| 04/03/2021 | J L CAULDER | Pull, review, and organize Dewberry Group's production of L. Miller's expert report, attachments, and related document production; send materials to R. Bosco for review and comment | 0.50 |
| 04/03/2021 | J L CAULDER | Review and respond to A. Schmalz questions and document inquiries in preparation for L. Brown and E. Armstrong depositions | 1.75 |
| 04/03/2021 | J L CAULDER | Draft, revise, and annotate a deposition preparation sheet and summary for A. Schmalz for E. Armstrong's deposition | 3.50 |
| 04/03/2021 | J L CAULDER | Conference with A. Schmalz regarding documents needed for deposition preparation for L. Brown and E. Armstrong | 0.50 |
| 04/03/2021 | J L CAULDER | Search Dewberry Group's document productions for Lockie Brown's involvement in drafting and revising Campanile packages; pull examples and draft summary for A. Schmalz | 1.50 |
| 04/03/2021 | M A PODOLNY | Emails with counsel regarding deposition preparation needs | 1.00 |
| 04/03/2021 | A E SCHMALZ | Review and analyze possible documents for use in Lockie Brown deposition (4.50); work on outline of key points for Brown deposition (2.0); review memo from Mr. Caulder re points for E. Armstrong deposition (.50); multiple email correspondence with team re additional deposition exhibits needed and related issues (1.25); correspondence with Mr. Thomas re deposition prep (.25) | 8.00 |
| 04/04/2021 | J L CAULDER | Search for, review, and pull documents requested by A. Schmalz in preparation for L. Brown's deposition | 2.75 |
| 04/04/2021 | J L CAULDER | Conference with A. Schmalz regarding outstanding items and strategy for L. Brown's deposition | 0.50 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101196374 |
| CLIENT NAME:   The Dewberry Companies, Inc. | | DATE: | 06/17/2021 |
| FILE NUMBER:   039876.0000082 | | PAGE: | 5 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 04/04/2021 | S P DEMM | Review memos re: Dewberry Group/JKD intent to infringe (.25); review depo schedules (.25); review memos re: pages from Dewberry website for production (.25); review correspondence re: Brimsley report (.25); review Dewberry document production (.5); review settlement correspondence leading to C/A and memo re: same (2.25); review correspondence re: Land Development books (.25); review correspondence re: Dewberry document production (.25); review Dewberry state and professional licenses (.25); review searches for Dewberry trademarks (.25); correspondence with L. Bosco re: depos (.25); correspondence re: actual confusion evidence (.25); review memos re: new VA case on damages and attorney's fees (.25); correspondence re: S. Dewberry deposition (.25); memos re: DG website and depo exhibits (.25); memos re: DG evidence re: competitors (.25); correspondence re: D. Maxwell deposition (.25); review Freeman documents (.25); M. Johnson depo prep (1.25) | 7.75 |
| 04/04/2021 | M A PODOLNY | Emails with counsel regarding deposition preparation needs | 1.75 |
| 04/04/2021 | A E SCHMALZ | Analyze, annotate and select exhibits for Lockie Brown deposition (5.50); continue work on outline for Brown deposition (3.0); multiple correspondence with team re documents and exhibits for Brown and Armstrong depositions (1.50) | 10.00 |
| 04/04/2021 | B A WRIGHT | Prepare for depositions (2.0); correspondence relating to discovery tasks (0.5) | 2.50 |
| 04/05/2021 | J L CAULDER | Deposition of Lockie Brown | 8.25 |
| 04/05/2021 | J L CAULDER | Conference with A. Schmalz regarding debrief from L. Brown's deposition | 0.25 |
| 04/05/2021 | S P DEMM | Review documents and correspondence and participate in deposition prep session for M. Johnson (3.25); correspondence re: M. Johnson deposition (.25); review correspondence re: expedited motion (.25); review documents (.5); correspondence re: Confidential Settlement Agreement and negotiations (.25); review and revise supplemental answers to interrogatories (1.5); conference with A. Schmalz re: depositions, expert reports and litigation strategy (.75); correspondence re: expert reports (.25) | 7.00 |
| 04/05/2021 | N HARRIS | Research documents in Relativity in preparation for C. Thomas' deposition | 2.75 |
| 04/05/2021 | S E MEHARG | Locate an organize cases cited in Expert CV for attorney review | 2.00 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101196374 |
| CLIENT NAME:   The Dewberry Companies, Inc. | | DATE: | 06/17/2021 |
| FILE NUMBER:   039876.0000082 | | PAGE: | 6 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 04/05/2021 | A E SCHMALZ | Final preparation for deposition of Lockie Brown (3.50); deposition of Lockie Brown (6.75); correspondence with Mr. Wright re supplemental interrogatory responses (.25); conference with Mr. Demm re key points for reply to DG rebuttal expert report on confusion survey (1.0) | 11.50 |
| 04/05/2021 | A F SHARP | Searched for expert reports **Privileged** **Privileged** | 0.75 |
| 04/05/2021 | A F SHARP | pulled requested ttab dockets | 0.25 |
| 04/06/2021 | B A WRIGHT | Participate in deposition of Lockie Brown (6.5); prepare Molly Johnson for her deposition (2.0); prepare materials in connection with same (1.0); correspondence relating to outstanding discovery matters (1.5) | 11.00 |
| 04/06/2021 | J L CAULDER | Draft, revise, and annotate a deposition preparation sheet and summary for A. Croft for Douglas Dewberry's deposition | 2.75 |
| 04/06/2021 | J L CAULDER | Draft, revise, and annotate a deposition preparation sheet and summary for S. Demm for John Freeman's deposition | 4.25 |
| 04/06/2021 | J L CAULDER | Review and pull additional documents for D. Dewberry's witness folder for deposition preparation purposes | 1.00 |
| 04/06/2021 | S P DEMM | Review Dewberry Real Estate/Commercial Tactical Plan (.25); review correspondence re: Tactical Plan (.25); review court order re: discovery deadlines (.25); memo to B. Wright re: D. Maxwell deposition prep (.25); research re: rebuttal expert report (1.0); memos re: supplemental answers to interrogatories (.25); memos re: deposition designations (.25); memo re: P. Thiel deposition transcript (.25); review correspondence re: additional documents from L. Brown (.25); memos re: conference with damages expert (.50); correspondence re: cites in rebuttal survey (1.0); prep for D. Maxwell deposition/review documents (1.75) | 6.25 |
| 04/06/2021 | M F MALCOLM | Review trial exhibit list to remove duplicate entries and determine which subject/matter folders each document is in. | 3.00 |
| 04/06/2021 | A E SCHMALZ | Correspondence with team re rough depo transcripts to experts (.25); review and analyze case law on non-purchaser confusion and draft summary memo for file and to Mr. Demm (1.0); correspondence with architectural experts re Lockie Brown deposition transcript (.50); review, analyze and select deposition exhibits for Elizabeth Armstrong deposition (6.0); work on outline for Armstrong deposition and summarize key points from documents (3.75) | 11.50 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101196374 |
|---|---|---|---|
| CLIENT NAME: The Dewberry Companies, Inc. | | DATE: | 06/17/2021 |
| FILE NUMBER: 039876.0000082 | | PAGE: | 7 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 04/06/2021 | B A WRIGHT | Defend deposition of Molly Johnson (5.5); prepare notes for Dave Maxwell (1.0); correspondence with team regarding depositions and other discovery (1.0) | 7.50 |
| 04/07/2021 | J L CAULDER | Deposition of Elizabeth Armstrong | 7.00 |
| 04/07/2021 | J L CAULDER | Search for, pull, and organize Dewberry Group's financial documents considered by R. Bosco for S. Demm's deposition preparation of J. Freeman | 1.50 |
| 04/07/2021 | S P DEMM | Deposition prep session for D. Maxwell (2.5); review documents for D. Maxwell deposition (1.0); review documents and prepare for J. Freeman deposition (4.5); correspondence re: expert reports and rebuttals (.25) | 8.25 |
| 04/07/2021 | M A PODOLNY | Dave Maxwell deposition preparation (1.5); revisit redactions on McCandlish invoices and email counsel team regarding the same (.5) | 2.00 |
| 04/07/2021 | A E SCHMALZ | Final preparation/document review for Armstrong deposition (3.25); conference with opposing counsel re deposition objections (.25); correspondence with team re deposition action items (confidentiality designations and errata); take deposition of Elizabeth Armstrong (6.5) | 10.00 |
| 04/07/2021 | B A WRIGHT | Participate in prep session for Dave Maxwell (2.0); participate in deposition of Elizabeth Armstrong (5.5); teleconference with A. Schmalz concerning same (0.5); review and revise supplemental interrogatory responses (1.0) | 9.00 |
| 04/08/2021 | J L CAULDER | Draft, revise, and annotate a deposition preparation sheet and summary for A. Schmalz for John Dewberry's deposition | 2.75 |
| 04/08/2021 | J L CAULDER | Conference with A. Schmalz regarding next steps and startegy for rebuttal to Dewberry Group's expert Clements report | 0.50 |
| 04/08/2021 | J L CAULDER | Conference with A. Schmalz, S. Demm, R. Bosco, and D. Ottenbreit regarding reactions to Miller's rebuttal expert report, lines of argument in response for R. Bosco's reply expert report, and areas of focus of J. Dewberry and J. Freeman's upcoming depositions | 2.00 |
| 04/08/2021 | J L CAULDER | Per A. Schmalz's request, review Lockie Brown's deposition transcript (rough draft) and exhibits to identify helpful testimony and documents for Dewberry's architects to use for their rebuttal report; draft summary of helpful testimony and documents for the Litigation Team and client representatives | 4.25 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101196374 |
| CLIENT NAME: | The Dewberry Companies, Inc. | DATE: | 06/17/2021 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 8 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|------|-----------|-------------|-------|
| 04/08/2021 | S P DEMM | Prepare for and defend deposition of D. Maxwell; correspondence re: same (4.5); correspondence re: new Dewberry Group document production (.25); review correspondence from J. Beight re: architect licensure issues (.25); review correspondence from R. Bosco re: Dewberry Group revenues and profits issues (.5); review correspondence re: depositions next week (.25); review memo re: L. Brown deposition and exhibits (.25); review correspondence re: proof of attorney's fees and damages (.25); review materials for rebuttal expert report (.25); strategy meeting with damages experts (1.25); memo re: damages calculations (.5); review documents and prepare for deposition of J. Freeman (2.0) | 10.25 |
| 04/08/2021 | M A PODOLNY | Craig Thomas deposition preparation (2.5); draft email to opposing counsel on discovery issues (.5) | 3.00 |
| 04/08/2021 | A E SCHMALZ | Conference with Mr. Thomas re update on case and deposition preparation and arrangements (1.50); conference with Mr. Croft and Mr. Wright re attorneys' fee claim issues (1.0); correspondence with Dr. Grimsley re architecture-related matters (.50); deposition preparation with Mr. Thomas (2.0); zoom conference with Mr. Bosco and team re damages rebuttal report issues (1.50); memo to Mr. Bosco identifying helpful portions of interrogatories and deposition testimony for rebuttal report (.50); memo to Dr. Grimsley re assistance with review of Clements opposition report (.50); Privileged Privileged (.25); memo to team re attorneys' fee claim Privileged Privileged (.50) | 8.25 |
| 04/08/2021 | B A WRIGHT | Participate in deposition of D. Maxwell (4.5); participate in deposition prep with C. Thomas (2.0); correspondence relating to discovery (0.25); conduct legal research Privileged (0.75) | 7.50 |
| 04/09/2021 | J L CAULDER | Review correspondence to determine the status of a document request to Dewberry Group for check request forms used by R. Bosco in his expert report; draft summary of the issue for A. Schmalz, S. Demm, and R. Bosco | 1.00 |
| 04/09/2021 | J L CAULDER | Conference with R. Bosco regarding Miller's rebuttal expert report and the need for requesting check request forms from Dewberry Group | 0.50 |
| 04/09/2021 | J L CAULDER | Conference with A. Croft regarding deposition preparation for D. Dewberry, lines of questioning, and possible deposition exhibits | 1.25 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101196374 |
|---|---|---|---|
| CLIENT NAME:   The Dewberry Companies, Inc. | | DATE: | 06/17/2021 |
| FILE NUMBER:   039876.0000082 | | PAGE: | 9 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 04/09/2021 | J L CAULDER | Conference with the City of Jacksonville regarding payment and document production for outstanding public records request | 0.25 |
| 04/09/2021 | J L CAULDER | Conference with A. Schmalz and A. Croft regarding strategy, questions, and documents for the D. Dewberry deposition | 0.50 |
| 04/09/2021 | J L CAULDER | Review Dewberry Group's documents and deposition transcripts to identify evidence for R. Bosco to rebut expert Miller's criticism of Bosco's reliance on leasing packages to prospective tenants; compile key documents and draft summary of them for R. Bosco | 6.25 |
| 04/09/2021 | S P DEMM | Review memos re: Dewberry claims for damages and attorney's fees (.25); review memos re: Phil Thiel deposition transcript (.25); memos re: C. Thomas deposition (.25); memos re: depositions in upcoming week (.25); research re: damages issues and expert reports (.75); review documents and prepare for deposition of Freeman (4.0) | 5.75 |
| 04/09/2021 | N HARRIS | Research document history in database for M. Podolny | 0.25 |
| 04/09/2021 | M A PODOLNY | Emails regarding potential clawback document and redactions to McCandlish invoices (.5); redact invoices (1.0); emails regarding deposition preparation efforts (.5) | 2.00 |
| 04/09/2021 | A E SCHMALZ | Correspondence with team re attorneys' fees issues (.50); defend deposition of Craig Thomas (4.50); conference with Mr. Thomas re depo recap and case strategy (.50); conference with Dr. Grimsley re Clements report (.50); conference with Mr. Croft and Mr. Wright re Doug Dewberry documents and issues (1.25); memo to Mr. Croft summarizing confusion-related issues and documents for use in Doug Dewberry deposition (.50) | 7.75 |
| 04/09/2021 | B A WRIGHT | Participate in deposition of C. Thomas (6.0); correspondence with opposing counsel concerning fee claim, bifurcation, and production of invoices (0.5); draft motion for leave to amend and bifurcate along with brief in support (1.5) | 8.00 |
| 04/10/2021 | J L CAULDER | Draft rebuttal expert report under Rule 26(a)(2)(C) for Dewberry's architects in response to Dewberry Group's expert report from Clements | 5.25 |
| 04/10/2021 | S P DEMM | Review documents and prepare for deposition of Freeman (3.0) | 3.00 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101196374 |
| CLIENT NAME:   The Dewberry Companies, Inc. | | DATE: | 06/17/2021 |
| FILE NUMBER:   039876.0000082 | | PAGE: | 10 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 04/10/2021 | A E SCHMALZ | Conference with Dr. Grimsley re Clements report and response issues (.50); correspondence with Mr. Thomas re deposition errata (.25); correspondence with Mr. Wright re deposition confidentiality and errata designations (.25) | 1.00 |
| 04/10/2021 | B A WRIGHT | Prepare confidentiality designations and errata sheet for P. Thiel and circulate to team (2.0); finalize draft brief in support of motion for leave to amend and to bifurcate (1.25) | 3.25 |
| 04/11/2021 | J L CAULDER | Conference with A. Croft regarding selection of final exhibits for Douglas Dewberry's deposition; send exhibits to Veritext | 0.25 |
| 04/11/2021 | S P DEMM | Review documents and prepare for J. Freeman deposition (5.0) | 5.00 |
| 04/11/2021 | M A PODOLNY | Facilitate inbound third party production processing with vendor | 0.25 |
| 04/11/2021 | A E SCHMALZ | Conference with Mr. Croft re Doug Dewberry Deposition (.25); review documents in preparation for John Dewberry deposition (.50); correspondence with Mr. Croft re additional points for Doug Dewberry deposition (.50) | 1.25 |
| 04/11/2021 | B A WRIGHT | Begin review of J. Legarreta transcript for confidentiality | 0.50 |
| 04/12/2021 | J L CAULDER | Conference with A. Schmalz and S. Demm regarding overlapping brokers and tenants of Dewberry and Dewberry Group and folding that information into Berger's reply expert report | 0.50 |
| 04/12/2021 | J L CAULDER | Per A. Schmalz's request, review and rename potential exhibits in preparation for J. Dewberry's deposition | 0.75 |
| 04/12/2021 | J L CAULDER | Pull key documents from City of Jacksonville's second document production; draft summary of key documents for Litigation Team | 2.25 |
| 04/12/2021 | J L CAULDER | Review City of Jacksonville's second document production pursuant to a FOIA request | 3.00 |
| 04/12/2021 | J L CAULDER | Conference with A. Schmalz regarding City of Jacksonville's document production pursuant to a FOIA request and exhibits for John Dewberry's deposition | 0.50 |
| 04/12/2021 | J L CAULDER | Conference with M. Podolny regarding outstanding documents to produced by the discovery cutoff date | 0.25 |
| 04/12/2021 | J L CAULDER | Conference with R. Bosco regarding transcripts and documents needed for his reply expert report | 0.50 |
| 04/12/2021 | J L CAULDER | Deposition of Douglas Dewberry | 5.25 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101196374 |
|---|---|---|---|
| CLIENT NAME:   The Dewberry Companies, Inc. | | DATE: | 06/17/2021 |
| FILE NUMBER:   039876.0000082 | | PAGE: | 11 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 04/12/2021 | J L CAULDER | Review and organize key documents from Development Authority of Fulton County's production; draft summary of key documents for Litigation Team | 1.25 |
| 04/12/2021 | S P DEMM | Review memoranda re: deposition transcripts and errata sheets (.25); review correspondence re: deposition exhibits (.25); correspondence and memos re: Phil Thiel deposition transcript errata sheet (.25); review correspondence from Dewberry Group attorneys re: Dewberry Group competitors (.25); review rough depo transcripts (.25); review memos re: **Privileged** (.25); correspondence re: S. Dewberry deposition (.25); correspondence and memos re: expert witness depos (.25); correspondence re: expert reports and rebuttals (.5); review documents and prepare for J. Freeman deposition (4.5) | 7.00 |
| 04/12/2021 | M F MALCOLM | Review trial exhibit list to remove duplicate entries and determine which subject/matter folders each document is in. | 0.75 |
| 04/12/2021 | M A PODOLNY | Facilitate production preparation and email transmittal letter to opposing counsel | 1.00 |
| 04/12/2021 | A E SCHMALZ | Multiple correspondence with Mr. Croft re documents for Doug Dewberry deposition (.50); correspondence with Mr. Thomas re rescheduled depositions (.25); correspondence with Mr. Demm re documents for Freeman deposition (.25); conference with Mr. Caulder re action items (.25); conference with Mr. Demm re Freeman deposition and expert issues (.50); memo to Mr. Thomas re attorneys' fee claims and strategy (.50); correspondence with Mr. Spillan re Sid Dewberry deposition and prep schedule (.25); review and analyze draft analysis of Clements report by Dr. Grimsley and correspondence with Dr. Grimsley re same (1.0); correspondence with Mr. Wright re trial scheduling/planning issues (.25); multiple correspondence with opposing counsel re rescheduling of Sid Dewberry deposition (.50); brief review of DG responses to second RFAs (.25); review and analyze memo from Mr. Caulder re new FOIA documents from City of Jacksonville (.50); review selected Jacksonville documents for possible use in John Dewberry deposition (.75); conferences with Mr. Caulder re deposition exhibits for John Dewberry (.50); correspondence with Mr. Thomas re new documents from City of Jacksonville re DG environmental problems (.25); review and analyze documents for use in John Dewberry deposition and prepare outline for deposition (7.50) | 14.00 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101196374 |
|---|---|---|---|
| CLIENT NAME:   The Dewberry Companies, Inc. | | DATE: | 06/17/2021 |
| FILE NUMBER:   039876.0000082 | | PAGE: | 12 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 04/12/2021 | B A WRIGHT | Observe deposition of Douglas Dewberry (4.0); teleconference with A. Schmalz concerning task list (0.5); prepare and circulate task list (0.75); update interrogatory responses to include discussion of wilfulness (1.25) | 6.50 |
| 04/13/2021 | J L CAULDER | Draft insert for Berger's reply expert report addressing overlapping commercial constituencies of Dewberry and Dewberry Group | 1.25 |
| 04/13/2021 | J L CAULDER | Deposition of John Dewberry | 7.00 |
| 04/13/2021 | J L CAULDER | Conference with A. Schmalz, C. Thomas, and A. Croft to debrief from the John Dewberry deposition | 0.25 |
| 04/13/2021 | J L CAULDER | Conference with S. Demm and A. Schmalz regarding additional topics and strategy for J. Freeman's deposition | 0.25 |
| 04/13/2021 | J L CAULDER | Conference with S. Demm regarding selection of final exhibits for John Freeman's deposition | 0.50 |
| 04/13/2021 | J L CAULDER | Review, locate, and organize S. Demm's exhibits for J. Freeman's deposition; supplement with additional exhibit recommendations | 2.25 |
| 04/13/2021 | S P DEMM | Review and comment on expert witness response to rebuttal report (3.0); review documents and prepare for J. Freeman deposition (5.0) | 8.00 |
| 04/13/2021 | M F MALCOLM | Download and organize deposition transcripts to EMF and Egnyte folders. | 0.25 |
| 04/13/2021 | A E SCHMALZ | Complete outline and preparation for John Dewberry deposition (2.50); take deposition of John Dewberry (6.75); conference with Mr. Demm and Mr. Caulder re deposition of Freeman (.50) | 9.75 |
| 04/13/2021 | B A WRIGHT | Observe deposition of J. Dewberry (6.0); review deposition of JoAnna Legarreta and prepare confidentiality designations and errata (2.5); transmit transcripts of other deponents with instructions for review (1.0) | 9.50 |
| 04/14/2021 | J L CAULDER | Deposition of John Freeman | 6.00 |
| 04/14/2021 | J L CAULDER | Review expert availability for Dewberry and Dewberry Group; draft schedule for proposed expert deposition and preparation sessions; send to A. Schmalz and S. Demm for review and approval | 1.75 |
| 04/14/2021 | S P DEMM | Conferences with J. Caulder, review additional J. Freeman deposition, prepare for and take deposition of J. Freeman, follow-up with J. Caulder (6.75) survey expert report matters (.5) | 7.25 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101196374 |
| CLIENT NAME:   The Dewberry Companies, Inc. | | DATE: | 06/17/2021 |
| FILE NUMBER:   039876.0000082 | | PAGE: | 13 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 04/14/2021 | M F MALCOLM | Review and analyze all documents filed in subject/matter folders and witness folders to determine what needs to be added to the Trial Exhibit List | 1.75 |
| 04/14/2021 | M F MALCOLM | Download and organize deposition transcripts to EMF and Egnyte folders. | 1.25 |
| 04/14/2021 | M F MALCOLM | Download and organize deposition transcripts to EMF and Egnyte folders. | 1.25 |
| 04/14/2021 | M A PODOLNY | Emails with vendor regarding data processing and production (.75); emails/calls with counsel regarding production supplementation (.5); email with M. Snyder regarding potential confusion incident (.25) | 1.50 |
| 04/14/2021 | A E SCHMALZ | Conference with Mr. Wright re action items (.25); correspondence with team re Freeman deposition (.25); multiple correspondence with Dr. Grimsley re rebuttal reports and reference materials/treatises (.25); correspondence with opposing counsel re scheduling issues (.25); correspondence with Ms. Podolny re production of expert documents (.25); review, revise and edit draft Rule 26(a)(2)(C) disclosure of non-retained expert opinions (5.50); correspondence with Mr. Hasson and Mr. Beight re draft Rule 26(a)(2)(C) disclosure (.50); conference with Dr. Grimsley re draft rebuttal report (.50) | 7.75 |
| 04/14/2021 | B A WRIGHT | Teleconference with A. Schmalz (0.25); correspondence regarding Freeman deposition and questions relating to Alan Cohen inquiry of Mike Snyder (0.5) | 0.75 |
| 04/15/2021 | J L CAULDER | Conference with S. Demm regarding availability for expert depositions and preparation meetings | 0.25 |
| 04/15/2021 | J L CAULDER | Review, revise, and serve Dewberry's Third Supplemental Answers to Defendant's First Set of Interrogatories | 2.25 |
| 04/15/2021 | J L CAULDER | Review, revise, and serve Dewberry's Rule 26(a)(2)(C) disclosure for a reply expert report | 2.50 |
| 04/15/2021 | J L CAULDER | Conference with A. Schmalz regarding finalizing expert rebuttal reports | 0.50 |
| 04/15/2021 | J L CAULDER | Conference with S. Demm and J. Berger regarding revisions to Berger's expert reply report | 0.25 |
| 04/15/2021 | J L CAULDER | Review, revise, and serve J. Berger's reply expert report | 2.25 |
| 04/15/2021 | S P DEMM | Research, review documents, prepare and revise response to rebuttal report, conferences with J. Berger, J. Caulder and A. Schmalz re: same; correspondence re: same | 7.00 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101196374 |
|---|---|---|---|
| CLIENT NAME:   The Dewberry Companies, Inc. | | DATE: | 06/17/2021 |
| FILE NUMBER:   039876.0000082 | | PAGE: | 14 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 04/15/2021 | M F MALCOLM | Review and analyze all documents filed in subject/matter folders and witness folders to determine what needs to be added to the Trial Exhibit List | 2.50 |
| 04/15/2021 | M F MALCOLM | Download and organize deposition transcripts to EMF and Egnyte folders. | 1.75 |
| 04/15/2021 | M A PODOLNY | Facilitate production (1.5); discuss exhibit list with paralegal (.25) | 1.75 |
| 04/15/2021 | A E SCHMALZ | Draft and edit third supplemental responses to Dewberry Group's First Set of Interrogatories (5.50); correspondence with Messrs. Hasson and Mr. Beight re comments on Rule 26(a)(2)(C) disclosures and incorporate comments into final draft (1.50); conferences with Mr. Hasson and Mr. Beight re Rule 26(a)(2)(C) disclosures (.50); conference with Dr. Grimsley re rebuttal reports (.25); final review of Rule 26(a)(2) disclosures (.50); conferences with Mr. Caulder re clean-up edits to Rule 26(a)(2)(C) disclosures (.50); review and comment on draft rebuttal report of Jim Berger (1.0); conference with Mr. Demm re Berger rebuttal report (.25); correspondence and conference with Mr. Thomas re Rule 26(a)(2)(C) disclosures and Third Supplemental Interrogatory responses (.50); review case law re architectural licensure issues relating to expert reports (.50) | 11.00 |
| 04/15/2021 | B A WRIGHT | Finalize and serve confidentiality designations (0.25); email correspondence concerning discovery tasks (0.25) | 0.50 |
| 04/16/2021 | J L CAULDER | Conference with A. Schmalz regarding availability for expert depositions and preparation meetings | 0.50 |
| 04/16/2021 | J L CAULDER | Conference with R. Bosco and D. Ottenbreit regarding reactions to the J. Dewberry and J. Freeman deposition transcripts and areas of inquiry for R. Bosco's reply expert report | 1.00 |
| 04/16/2021 | J L CAULDER | Draft correspondence to Dewberry's experts regarding proposed dates and times for preparation sessions and depositions | 0.50 |
| 04/16/2021 | J L CAULDER | Conference with A. Schmalz, S. Demm, A. Croft, and B. Wright in preparation for pretrial conference meet and confer with opposing counsel | 1.00 |
| 04/16/2021 | J L CAULDER | Conference with A. Schmalz, S. Demm, A. Croft, B. Wright, and opposing counsel regarding meet and confer before pretrial conference | 0.75 |
| 04/16/2021 | J L CAULDER | Conference with J. Berger regarding his availability for preparation sessions and expert deposition | 0.25 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101196374 |
| CLIENT NAME:   The Dewberry Companies, Inc. | | DATE: | 06/17/2021 |
| FILE NUMBER:   039876.0000082 | | PAGE: | 15 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 04/16/2021 | J L CAULDER | Conference with A. Schmalz regarding expert deposition schedules and open task items for case development | 0.25 |
| 04/16/2021 | S P DEMM | Conference call with co-counsel re: litigation strategy and re: final pretrial conference (1.0); meeting with opposing counsel in advance of final pretrial conference, correspondence re: same (1.0); research re: potential summary judgment motion (2.5); conference with expert witness (.25) | 4.75 |
| 04/16/2021 | M F MALCOLM | Review and analyze all documents filed in subject/matter folders and witness folders to determine what needs to be added to the Trial Exhibit List | 3.25 |
| 04/16/2021 | M F MALCOLM | Call with M.Podonly to discuss tasks re Trial Exhibit List | 0.50 |
| 04/16/2021 | M A PODOLNY | Analyze revisions to trial exhibit list | 2.00 |
| 04/16/2021 | A E SCHMALZ | Correspondence with client re deposition rescheduling for Mr. Dewberry (.25); review and analyze draft list of action items for discussion at final pretrial and memo to team re proposal for scheduling motions, deposition designations, etc. (1.0); conference with team re strategy for meet and confer with opposing counsel on final pretrial issues (.75); zoom conference with opposing counsel re final pretrial arrangements, scheduling issues, etc. (.50); conference with Mr. Croft re summary judgment and other motions (.50) | 3.00 |
| 04/16/2021 | B A WRIGHT | Correspondence with Veritext concerning transcripts (0.25); correspondence with C. Thomas and deponents concerning deposition errata and confidentiality (1.0); prepare for and participate in team call and call with opposing counsel concerning upcoming pretrial conference (2.0) | 3.25 |
| 04/17/2021 | S P DEMM | Review correspondence and memos re: reply expert reports (.5); review correspondence and memos re: expert witness depositions (.25); review Dewberry Group's responses to requests for admissions (.25); review memo re: confidentiality designations for deposition transcripts (.25); correspondence re: depositions and deposition transcripts (.25); review correspondence re: Dewberry document production (.25); review correspondence re: City of Jacksonville documents re: Ortega Park (.25); review deposition transcripts and exhibits (.5); memos re: document production (.25); review correspondence re: expert witness depositions (.5) | 3.25 |
| 04/17/2021 | B A WRIGHT | Prepare witness and attorney availability chart for trial; review draft Bosco report (0.25) | 0.25 |

| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 101196374 |
|---|---|---|---|---|
| CLIENT NAME: | The Dewberry Companies, Inc. | | DATE: | 06/17/2021 |
| FILE NUMBER: | 039876.0000082 | | PAGE: | 16 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 04/18/2021 | J L CAULDER | Run targeted searches across Dewberry Group's document productions for parking signage reflecting the Infringing Marks; pull key documents and draft summary for R. Bosco to use in his reply expert report | 3.00 |
| 04/19/2021 | J L CAULDER | Review and revise R. Bosco's reply expert report; serve on opposing counsel | 2.50 |
| 04/19/2021 | J L CAULDER | Review K. Lavigne and J. Freeman deposition transcripts **Privileged** ~~Privileged~~ R. Bosco | 0.50 |
| 04/19/2021 | J L CAULDER | Conference with A. Schmalz regarding R. Bosco's reply expert report and deposition designations | 0.50 |
| 04/19/2021 | J L CAULDER | Review and organize notes from Dewberry Group depositions; update chart of deposition exhibits for Dewberry Group deponents | 2.75 |
| 04/19/2021 | S P DEMM | Review and comment on Supplemental Expert Report, conferences with A. Schmalz and R. Bosco re: same, conference with J. Caulder re: same, correspondence re: damages issues (3.25); correspondence and memos re: Supplemental Expert Report (.75); correspondence re: deposition confidentiality designations (.25) | 4.25 |
| 04/19/2021 | M F MALCOLM | Review and analyze all deposition exhibits to add section to Pre-Trial Exhibit List | 1.25 |
| 04/19/2021 | M F MALCOLM | Download and organize deposition transcripts to EMF and Egnyte folders. | 1.00 |
| 04/19/2021 | M A PODOLNY | Emails with counsel regarding trial logistics (.5); evaluate trial exhibit list (1.5) | 2.00 |
| 04/19/2021 | A E SCHMALZ | Review and analyze draft rebuttal report of Rod Bosco, and provide comments on same to team (4.0); conferences with Mr. Bosco re rebuttal report and comments (1.50); conference with Mr. Demm re Bosco rebuttal (.50); conferences and correspondence with Mr. Caulder re Bosco rebuttal report wrap up and logistics (1.0) | 7.00 |
| 04/19/2021 | B A WRIGHT | Finalize and serve confidentiality designations for JoAnna Legarreta (0.5); prepare same for Kurt Thompson (2.0); correspondence regarding deposition transcripts with Hunton team (0.5) | 3.00 |
| 04/20/2021 | J L CAULDER | Conference with A. Schmalz regarding Dewberry Group's proposed changes to the deposition schedule | 0.25 |
| 04/20/2021 | J L CAULDER | Conference with S. Demm regarding Dewberry Group's proposed changes to the deposition schedule | 0.25 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101196374 |
| CLIENT NAME: | The Dewberry Companies, Inc. | DATE: | 06/17/2021 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 17 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 04/20/2021 | J L CAULDER | Review Dewberry Group's 19th document production | 2.75 |
| 04/20/2021 | J L CAULDER | Review expert Lisa Miller's "Documents and Information Considered" list; search for, pull, and organize documents listed for deposition preparation | 4.25 |
| 04/20/2021 | J L CAULDER | Prepare witness folder for L. Miller's deposition and preparation session | 0.75 |
| 04/20/2021 | S P DEMM | Conference with J. Caulder re: expert witness depositions (.25); correspondence re: expert witness reports and depositions (.25); prep for expert witness deposition and correspondence re: same (3.0) | 3.50 |
| 04/20/2021 | M F MALCOLM | Download and organize deposition transcripts to EMF and Egnyte folders. | 2.00 |
| 04/20/2021 | M A PODOLNY | Revise trial exhibit list draft | 4.50 |
| 04/20/2021 | A E SCHMALZ | Review and revise chart of proposed trial witnesses with scheduling/availability dates and logistical constraints (.50); correspondence with Mr. Wright re master trial witness chart (.50); correspondence with Mr. Thomas re expert disclosures and deposition prep schedule for Mr. Dewberry (.50); draft and edit memo to Mr. Thomas outlining potential settlement scenarios and considerations (2.0); correspondence with team re rescheduling of expert depositions (.25); conference with Mr. Caulder re action items (.25) | 4.00 |
| 04/20/2021 | B A WRIGHT | Correspond with S. Vucci concerning witness availability (0.25); begin confidentiality designations for C. Chen (0.25) | 0.50 |
| 04/21/2021 | J L CAULDER | Conference with M. Podolny regarding the expert depositions schedule and the trial exhibit list | 0.25 |
| 04/21/2021 | J L CAULDER | Revise expert deposition and preparation sessions schedule to reflect conflicts with Dewberry Group's schedules; confer with S. Demm regarding changes to the schedule; send revised schedule to Dewberry Group for review and approval | 0.75 |
| 04/21/2021 | J L CAULDER | Review expert Lisa Miller's "Documents and Information Considered" list; search for, pull, and organize documents listed for deposition preparation | 3.50 |
| 04/21/2021 | J L CAULDER | Conference with a. Schmalz regarding the scheduling and logistics of expert depositions | 0.50 |
| 04/21/2021 | J L CAULDER | Conference with A. Schmalz and B. Wright regarding deposition designations, deposition summaries, and staffing for expert preparation sessions and depositions | 0.50 |
| 04/21/2021 | J L CAULDER | Prepare witness folder for K. Grimsley's deposition and preparation session | 0.50 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101196374 |
| CLIENT NAME: The Dewberry Companies, Inc. | | DATE: | 06/17/2021 |
| FILE NUMBER: 039876.0000082 | | PAGE: | 18 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 04/21/2021 | J L CAULDER | Draft and revise deposition notices to Dewberry Group's four experts | 0.75 |
| 04/21/2021 | J L CAULDER | Draft correspondence to Dewberry's experts regarding the finalized deposition schedule, preparation schedules, and trial avoid dates | 0.50 |
| 04/21/2021 | S P DEMM | Conference and meeting with J. Caulder re: scheduling of expert witness depositions and prep sessions (.5); review correspondence re: review of deposition transcripts (.25); review correspondence and memos re: expert depositions and prep (.75); review correspondence re: damages claims (.5); review memos re: trial dates (.25); review deposition exhibits (.25); review deposition transcripts (.25) correspondence re: review of deposition transcripts (.25); review correspondence with R. Bosco (.25); memos re: pretrial conference (.75); memo re: trial dates (.25) | 4.25 |
| 04/21/2021 | M F MALCOLM | Download and organize deposition transcripts to EMF and Egnyte folders. | 0.50 |
| 04/21/2021 | M F MALCOLM | Review and analyze all deposition exhibits to add section to Pre-Trial Exhibit List | 2.50 |
| 04/21/2021 | M A PODOLNY | Calls with counsel and trial support staff to discuss pre-trial preparation tasks (1.5); revise trial exhibit list draft (2.25) | 3.75 |
| 04/21/2021 | A E SCHMALZ | Conference with Mr. Caulder and Mr. Wright re deposition summaries and designations and other near-term priority/action items: (1.0); correspondence with team re format for deposition summaries (.50) | 1.50 |
| 04/21/2021 | B A WRIGHT | Teleconference with A. Schmalz and J. Caulder concerning division of labor on deposition digests and expert witness preparation (1.0); continue reviewing transcripts and preparing confidentiality designations (4.25) | 5.25 |
| 04/22/2021 | J L CAULDER | Review deposition transcript of K. Lavigne; draft Dewberry's deposition summary and designations for this transcript | 8.50 |
| 04/22/2021 | S P DEMM | Memo re: expert reports (.25); correspondence and memo re: final pretrial conference (.5); prepare for expert witness depositions and defense (1.75) | 2.50 |
| 04/22/2021 | M F MALCOLM | Review and analyze all documents sent out with RFAs to determine which are missing from our pretrial exhibit list. Add to list. | 2.75 |
| 04/22/2021 | M F MALCOLM | Create chart to track progress of uploading deposition transcripts into TextMap | 0.25 |
| 04/22/2021 | M A PODOLNY | Revise draft of trial exhibit list | 2.50 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101196374 |
|---|---|---|---|
| CLIENT NAME: | The Dewberry Companies, Inc. | DATE: | 06/17/2021 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 19 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 04/22/2021 | A E SCHMALZ | Review draft deposition notices to experts and correspondence to Mr. Caulder re same (.50); correspondence from Mr. Croft re pretrial conference scheduling (.25); correspondence with team re deposition summaries (.25); correspondence with Judge O'Grady's law clerk re pretrial conference instructions (.25); correspondence with Mr. Wright re confidentiality designations on depositions (.75) | 2.00 |
| 04/22/2021 | B A WRIGHT | Prepare confidentiality designations of deposition transcripts | 3.75 |
| 04/23/2021 | J L CAULDER | Conference with A. Schmalz in preparation for today's pretrial conference | 0.25 |
| 04/23/2021 | J L CAULDER | Review deposition transcript of K. Lavigne; draft Dewberry's deposition summary and designations for this transcript | 4.50 |
| 04/23/2021 | J L CAULDER | Pretrial conference | 0.50 |
| 04/23/2021 | J L CAULDER | Review deposition transcript of D. Groce; draft Dewberry's deposition summary and designations for this transcript | 2.50 |
| 04/23/2021 | S P DEMM | Review correspondence re: trial scheduling (.25); prepare for and participate in final pretrial conference (1.5); review correspondence and memos re: trial dates (.25); review deposition notices and dates (.25); review deposition transcripts (.25); review comments re: Miller expert report (.25); review correspondence re: D. Huey deposition (.25); review docket (.25); review deposition transcript confidentiality designations (.25); review correspondence re: Miller expert report (.25); conference with A. Schmalz (.25); prepare for and attend final pretrial conference (.5) | 4.50 |
| 04/23/2021 | M F MALCOLM | Download and organize deposition transcripts to EMF and Egnyte folders. | 1.50 |
| 04/23/2021 | M A PODOLNY | Update trial exhibit list | 2.25 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101196374 |
| CLIENT NAME:   The Dewberry Companies, Inc. | | DATE: | 06/17/2021 |
| FILE NUMBER:   039876.0000082 | | PAGE: | 20 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 04/23/2021 | A E SCHMALZ | Review and analyze updated witness availability calendar for trial scheduling purposes (1.0); correspondence with team and witnesses re availability updates/clarifications (1.0); revise and edit availability calendar and determine available trial weeks for remainder of 2021 (1.0); participate in telephonic pretrial conference (.50); conference with Mr. Caulder re deposition summaries (.25); conference with Mr. Wright re trial scheduling issues (.25); conference with Mr. Thomas re trial date assignment and next steps (.50); memo to Dewberry team and witnesses re trial date assignment, anticipated dates of Dewberry case, travel arrangements and related logistical matters (.75); review, analyze and respond to memo from Mr. Wright re proposed schedule for summary judgment motions, deposition designations and other remaining pretrial matters (1.0) | 5.75 |
| 04/23/2021 | B A WRIGHT | Prepare for and participate in pretrial conference with Judge O'Grady and counsel (1.0); finalize and serve confidentiality designations (0.5); continue review of transcripts; coordinate witness availability (3.25) | 4.75 |
| 04/26/2021 | J L CAULDER | Review deposition transcript of D. Groce; draft Dewberry's deposition summary and designations for this transcript | 6.50 |
| 04/26/2021 | J L CAULDER | Review deposition transcript of L. Brown; draft Dewberry's deposition summary and designations for this transcript | 2.00 |
| 04/26/2021 | S P DEMM | Review correspondence re: depositions and deposition notices (.25); review correspondence re: trial schedule and witnesses (.25); review correspondence re: attorney's fees motions (.25); review court order re: bench trial (.25); memo re documents and re: Levine and J. Dewberry depositions (.75); prepare for expert witness depositions (2.75)  **Privileged** | 4.50 |
| 04/26/2021 | M F MALCOLM | Review and analyze all deposition exhibits to add section to Pre-Trial Exhibit List | 2.00 |
| 04/26/2021 | A E SCHMALZ | Multiple correspondence with team and witnesses re deposition prep scheduling (.75); correspondence with trial team re meeting to coordinate trial logistics (.25); conferences with opposing counsel re possible settlement (.75); conferences with Mr. Croft and Mr. Thomas re Dewberry Group settlement proposal and possible response (1.25); correspondence with Mr. Caulder re Dewberry Group website revisions (.25) | 3.25 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101196374 |
| CLIENT NAME: The Dewberry Companies, Inc. | | DATE: | 06/17/2021 |
| FILE NUMBER: 039876.0000082 | | PAGE: | 21 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 04/26/2021 | B A WRIGHT | Review deposition transcripts and make confidentiality designations (3.5); correspondence with A. Schmalz and C. Thomas concerning contract ~~Privileged~~ (1.0); review article on Jaimie Dewberry ~~Privileged~~ ~~Privileged~~ | 4.75 |
| 04/27/2021 | J L CAULDER | Conference with Hunton litigation team regarding the upcoming deadlines, trial logistics and preparation, and staffing needs for the case | 0.75 |
| 04/27/2021 | J L CAULDER | Conference with A. Schmalz regarding Dewberry Group's 21st document production after the discovery cutoff | 0.50 |
| 04/27/2021 | J L CAULDER | Conference with S. Demm regarding Dewberry Group's 21st document production after the discovery cutoff | 0.25 |
| 04/27/2021 | J L CAULDER | Review deposition transcript of L. Brown; draft Dewberry's deposition summary and designations for this transcript | 8.25 |
| 04/27/2021 | S P DEMM | Prepare for and participate in meeting re: trial logistics (1.25); review memos re: reviewing Dewberry Group depositions (.25); review correspondence re: damages expert depositions (.25); review correspondence and memos re: D. Huey deposition transcript (.25); memos re: trial witnesses (.25); review Groce deposition summary (.5); review draft COVID protocol (.25); conference with J. Caulder re: document production and expert depositions (.5) | 3.50 |
| 04/27/2021 | M F MALCOLM | Review and analyze all depositions, 26(a) disclosures, and interrogatories to determine which witnesses have been officially designated | 1.00 |
| 04/27/2021 | M F MALCOLM | Team call to review trial plan | 0.75 |
| 04/27/2021 | M A PODOLNY | Team call to discuss trial logistics (.75); revise draft of trial exhibit list (3.5); analyze documents for S. Dewberry deposition preparation (3.0) | 7.25 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101196374 |
| CLIENT NAME: The Dewberry Companies, Inc. | | DATE: | 06/17/2021 |
| FILE NUMBER: 039876.0000082 | | PAGE: | 22 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 04/27/2021 | A E SCHMALZ | Conference with Mr. Thomas re settlement proposal (.25); correspondence to opposing counsel re rejection of settlement proposal (.50); videoconference meeting with trial team to identify action items for trial and trial logistics and assign responsibilities (1.25); conference with Mr. Caulder re late production of documents by Dewberry Group (.25); review and revise proposed message to opposing counsel re late production of expert documents (.25); correspondence with Mr. Caulder re deposition summaries (.25); conference with Ms. Podolny re trial exhibits (.25); correspondence from Mr. Caulder re Grimsley deposition prep materials (.25); review and respond to correspondence from Ms. Scarce re Dewberry Group customers (.25) | 3.50 |
| 04/27/2021 | B A WRIGHT | Participate in all-hands call concerning trial logistics and upcoming tasks (0.75); correspond with M. Malcolm concern trial availability spreadsheet (0.25) | 1.00 |
| 04/28/2021 | J L CAULDER | Prepare witness folders for the depositions of J. Borders and R. Bosco | 0.75 |
| 04/28/2021 | J L CAULDER | Review deposition transcript of E. Armstrong; draft Dewberry's deposition summary and designations for this transcript | 8.50 |
| 04/28/2021 | S P DEMM | Prepare for depositions of Miller and Bosco (2.0) | 2.00 |
| 04/28/2021 | M F MALCOLM | Review and analyze all depositions, 26(a) disclosures, and interrogatories to determine which witnesses have been officially designated | 1.00 |
| 04/28/2021 | M F MALCOLM | Review and analyze all deposition exhibits to add section to Pre-Trial Exhibit List | 3.75 |
| 04/28/2021 | M A PODOLNY | Email with counsel regarding trial witness list (.25); analyze documents for S. Dewberry deposition preparation (2.0) | 2.25 |
| 04/28/2021 | A E SCHMALZ | Review Grimsley reports in advance of depo prep session (1.50); Deposition preparation videoconference with Dr. Grimsley (2.25); correspondence with Dr. Grimsley re deposition preparation follow-up (.75); correspondence with Ms. Podolny re exhibits for Sid Dewberry deposition prep (.25); review documents and materials for Sid Dewberry deposition prep (1.0); correspondence with Mr. Caulder re documents for Borders deposition (.25) | 6.25 |
| 04/28/2021 | B A WRIGHT | Review and finalize confidentiality designations for C. Chen (1.0); conduct legal research concerning authentication of local government records (2.25) | 3.25 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101196374 |
| CLIENT NAME:   The Dewberry Companies, Inc. | | DATE: | 06/17/2021 |
| FILE NUMBER:   039876.0000082 | | PAGE: | 23 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 04/29/2021 | J L CAULDER | Review deposition transcript of E. Armstrong; draft Dewberry's deposition summary and designations for this transcript | 3.25 |
| 04/29/2021 | J L CAULDER | Review deposition transcript of John Dewberry; draft Dewberry's deposition summary and designations for this transcript | 2.50 |
| 04/29/2021 | S P DEMM | Review trial preparation memos and correspondence (.25); review correspondence with R. Bosco re: new Dewberry Group document production (.5); review memoranda re: witness designations (.25); review Chan deposition confidentiality designations (.25); review Freeman deposition transcript (.25); memo re: authenticating documents (.25); R. Bosco deposition prep (2.5); Miller deposition prep (3.0) | 7.25 |
| 04/29/2021 | M F MALCOLM | Review and analyze all depositions, 26(a) disclosures, and interrogatories to determine which witnesses have been officially designated | 0.50 |
| 04/29/2021 | M F MALCOLM | Review and analyze all deposition exhibits to add section to Pre-Trial Exhibit List | 2.00 |
| 04/29/2021 | M F MALCOLM | Download and organize deposition transcripts to EMF and Egnyte folders. | 1.50 |
| 04/29/2021 | M A PODOLNY | Facilitate search of documents pertaining to Miller report (.75); revise trial exhibit list (2.0) | 2.75 |
| 04/29/2021 | A E SCHMALZ | Review and analyze documents for use with Sid Dewberry (1.0); videoconference with Sid Dewberry for deposition preparation (1.50); review expert reports and prepare questions for Kat Grimsley deposition (1.50); Deposition preparation videoconference with Dr. Grimsley (2.50): correspondence with team re authentication of public records (.25) | 6.75 |
| 04/29/2021 | B A WRIGHT | Review Molly Johnson transcript and designate confidential portions and errata (3.0); phone call with A. Schmalz concerning status and tasks (0.5); finalize and serve confidentiality designations for M. Snyder and D. Huey (1.0); conduct legal research concerning **Privileged** quirement on errata sheets (1.5); complete and circulate legal research concerning authentication of locality business records (1.5); correspondence with witnesses concerning errata (0.5) | 8.00 |
| 04/30/2021 | J L CAULDER | Review the new information and documents produced by Dewberry Group regarding L. Miller's "Documents Considered" list; draft summary of the review for the Litigation Team | 2.25 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101196374 |
| CLIENT NAME:   The Dewberry Companies, Inc. | | DATE: | 06/17/2021 |
| FILE NUMBER:   039876.0000082 | | PAGE: | 24 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 04/30/2021 | J L CAULDER | Per S. Demm's request, conference with paralegals regarding a project to locate court filings and rulings about L. Miller's involvement as an expert in other cases for purposes to L. Miller's deposition | 0.25 |
| 04/30/2021 | J L CAULDER | Review docket sheets and filings from other cases where L. Miller served as an expert; draft summary for S. Demm in preparation for L. Miller's deposition | 0.50 |
| 04/30/2021 | J L CAULDER | Review deposition transcript of John Dewberry; draft Dewberry's deposition summary and designations for this transcript | 3.00 |
| 04/30/2021 | S P DEMM | Review documents and prepare for Miller deposition (4.25); memos and conferences with J. Caulder re: Miller deposition prep materials (.5); correspondence with R. Bosco re: damages issues (.5) | 5.25 |
| 04/30/2021 | J E HARRISON | Sought needed material from AICPA archive | 1.00 |
| 04/30/2021 | M F MALCOLM | Review and analyze all deposition exhibits to add section to Pre-Trial Exhibit List | 1.75 |
| 04/30/2021 | M A PODOLNY | Emails with counsel regarding trial logistic issues | 1.00 |
| 04/30/2021 | T L RUCKER | Research and manage expert, L. Miller, previous testimony and reports | 3.50 |
| 04/30/2021 | A E SCHMALZ | Defend deposition of Dr. Grimsley (6.50); conference with Dr. Grimsley regarding deposition recap (.50); correspondence with Mr. Wright regarding deposition errata (.50); correspondence with Mr. Caulder and team regarding late production by DG of financial/expert documents (.50) | 8.00 |
| 04/30/2021 | B A WRIGHT | Review correspondence and draft email to opposing counsel proposing schedule for MSJ page limits and schedules, designations, etc. (0.5); finalize and serve confidentiality designations and errata and correspondence regarding same (1.5); incorporate comments form C. Thomas in errata sheet for J. Legarreta (1.0) | 3.00 |
| | | **TOTAL HOURS** | **760.00** |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101196374 |
|---|---|---|---|
| CLIENT NAME: The Dewberry Companies, Inc. | | DATE: | 06/17/2021 |
| FILE NUMBER: 039876.0000082 | | PAGE: | 25 |

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|---|---|---|---|---|
| S P DEMM | Partner | 140.75 | 985.00 | 138,638.75 |
| A E SCHMALZ | Partner | 180.50 | 985.00 | 177,792.50 |
| M A PODOLNY | Counsel | 52.75 | 675.00 | 35,606.25 |
| J L CAULDER | Associate | 203.25 | 565.00 | 114,836.25 |
| B A WRIGHT | Associate | 122.25 | 700.00 | 85,575.00 |
| N HARRIS | Staff Attorney | 3.00 | 375.00 | 1,125.00 |
| M F MALCOLM | Paralegal | 46.00 | 255.00 | 11,730.00 |
| S E MEHARG | Paralegal | 6.00 | 325.00 | 1,950.00 |
| T L RUCKER | Paralegal | 3.50 | 340.00 | 1,190.00 |
| J E HARRISON | Librarian | 1.00 | 285.00 | 285.00 |
| A F SHARP | Librarian | 1.00 | 285.00 | 285.00 |
| | **TOTAL FEES ($)** | | | **569,013.75** |

**FOR COSTS ADVANCED AND EXPENSES INCURRED:**

| | CODE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| | E107 | Delivery/Messenger Services | 54.69 |
| | E119 | Experts | 8,525.00 |
| | **TOTAL CURRENT EXPENSES ($)** | | **8,579.69** |

**INVOICE SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 569,013.75 |
| Less 16% discount: | (91,042.20) |
| Current Charges: | 8,579.69 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 486,551.24** |



HUNTON
ANDREWS KURTH

HUNTON ANDREWS KURTH LLP
RIVERFRONT PLAZA, EAST TOWER
951 EAST BYRD STREET
RICHMOND, VA 23219-4074

TEL   804 • 788 • 8200
FAX  804 • 788 • 8218

EIN   54-0572269

### INVOICE SUMMARY

| | |
|---|---|
| The Dewberry Companies, Inc.<br>ATTN: Craig N. Thomas, Esq.<br>8401 Arlington Boulevard<br>Fairfax, VA 22031-4666 | FILE NUMBER:      039876.0000082<br>INVOICE NUMBER:   101198338<br>DATE:               07/27/2021 |

| | |
|---|---|
| CLIENT NAME: | The Dewberry Companies, Inc. |
| BILLING ATTORNEY: | STEPHEN P. DEMM |

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending May 31, 2021 per the attached itemization:

### CURRENT INVOICE SUMMARY:

**RE: (Hunton # 039876.0000082, Client's # no) Dewberry Engineers v. Dewberry Group**

| | |
|---|---|
| Current Fees: | $ 392,697.50 |
| Less 16% discount: | (62,831.60) |
| Current Charges: | 22,935.85 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 352,801.75** |

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL: 804-788-8555

To Pay By Mail:
HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA, GA  30384-5759

To Pay by Wire Transfer or ACH:

# Confidential



HUNTON ANDREWS KURTH LLP
RIVERFRONT PLAZA, EAST TOWER
951 EAST BYRD STREET
RICHMOND, VA 23219-4074

TEL   804 • 788 • 8200
FAX   804 • 788 • 8218

EIN   54-0572269

**INVOICE SUMMARY-REMITTANCE PAGE**

The Dewberry Companies, Inc.
ATTN: Craig N. Thomas, Esq.
8401 Arlington Boulevard
Fairfax, VA 22031-4666

FILE NUMBER:        039876.0000082
INVOICE NUMBER:     101198338
DATE:               07/27/2021

| CLIENT NAME: | The Dewberry Companies, Inc. |
| BILLING ATTORNEY: | STEPHEN P. DEMM |

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending May 31, 2021 per the attached itemization:

**CURRENT INVOICE SUMMARY:**

**RE: (Hunton # 039876.0000082, Client's # no) Dewberry Engineers v. Dewberry Group**

| | |
|---|---|
| Current Fees: | $ 392,697.50 |
| Less 16% discount: | (62,831.60) |
| Current Charges: | 22,935.85 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 352,801.75** |

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL: 804-788-8555

To Pay By Mail:
HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA, GA  30384-5759

To Pay by Wire Transfer or ACH:

# Confidential



HUNTON ANDREWS KURTH LLP
RIVERFRONT PLAZA, EAST TOWER
951 EAST BYRD STREET
RICHMOND, VA 23219-4074

TEL   804 • 788 • 8200
FAX   804 • 788 • 8218

EIN   54-0572269

## INVOICE DETAIL

The Dewberry Companies, Inc.
ATTN: Craig N. Thomas, Esq.
8401 Arlington Boulevard
Fairfax, VA 22031-4666

FILE NUMBER:        039876.0000082
INVOICE NUMBER:     101198338
DATE:               07/27/2021

| CLIENT NAME: | The Dewberry Companies, Inc. |
|---|---|
| BILLING ATTORNEY: | STEPHEN P. DEMM |

### RE: (Hunton # 039876.0000082, Client's # no) Dewberry Engineers v. Dewberry Group

FOR PROFESSIONAL SERVICES RENDERED THROUGH MAY 31, 2021:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 05/02/2021 | A E SCHMALZ | Review and analyze Legarreta deposition transcript, selected exhibits and proposed errata (3.0); correspondence and comments on draft errata for Legarreta deposition (.50) | 3.50 |
| 05/02/2021 | B A WRIGHT | Review J. Pillis Legarreta comments on her errata sheet | 0.25 |
| 05/03/2021 | J L CAULDER | Conference with A. Schmalz, S. Demm, and B. Wright regarding summary judgment briefing, strategy, division of labor, exhibits, and declarations | 2.50 |
| 05/03/2021 | J L CAULDER | Review all Dewberry Group deponents' exhibits and Dewberry Group's responses to the Second Requests for Admission for key documents obtained from governmental authorities; compile key documents and a chart summarizing which documents need to be authenticated from the governmental authorities and send to Litigation Team | 5.00 |
| 05/03/2021 | J L CAULDER | Review deposition transcript of John Dewberry; draft Dewberry's deposition summary and designations for this transcript | 1.00 |
| 05/03/2021 | S P DEMM | Meeting re: potential arguments for summary judgment (2.50); review and comment on correspondence re: scheduling and summary judgment briefing (.25); review documents and prepare for Miller deposition, conferences and correspondence with damages experts re: same, draft and revise deposition outline (5.5) | 8.00 |
| 05/03/2021 | M A PODOLNY | Revise draft of trial exhibit list | 1.50 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101198338 |
| CLIENT NAME:   The Dewberry Companies, Inc. | | DATE: | 07/27/2021 |
| FILE NUMBER:   039876.0000082 | | PAGE: | 2 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 05/03/2021 | A E SCHMALZ | Review and revise proposed schedule for summary judgment motions and other remaining pretrial matters and memo to team re same (.50); zoom conference with team re summary judgment motions and grounds therefor (2.5); correspondence with damages expert re question about Dewberry group financial/employment issues (.50); review final errata sheet for J. Pillis Legarreta and memo re same (.25); review and analyze Borders expert report in preparation for deposition (1.25); review, analyze and select documents for use in Borders deposition (3.50); begin work on deposition outline for Borders (1.0); correspondence and conference with Mr. Caulder re Borders exhibits (.50). | 10.00 |
| 05/03/2021 | B A WRIGHT | Teleconference with Hunton team concerning MSJ (2.5); correspond with J. Legarreta and finalize and serve errata sheet (1.0); review D. Maxwell and C. Thomas deposition transcripts and designate confidential portions (1.75) | 5.25 |
| 05/04/2021 | J L CAULDER | Conference with A. Schmalz regarding potential exhibits for J. Borders' deposition | 0.25 |
| 05/04/2021 | J L CAULDER | Review, reorganize, and finalize potential exhibits for J. Borders deposition; send to Veritext | 0.50 |
| 05/04/2021 | J L CAULDER | Prepare witness folders for the deposition of H. Clements | 0.50 |
| 05/04/2021 | J L CAULDER | Review errata sheets from the depositions of D. Groce and D. Dewberry | 0.75 |
| 05/04/2021 | J L CAULDER | Review deposition transcript of John Dewberry; draft Dewberry's deposition summary and designations for this transcript | 6.00 |
| 05/04/2021 | J L CAULDER | Review, reorganize, and finalize potential exhibits for L. Miller deposition; send to Veritext | 0.25 |
| 05/04/2021 | S P DEMM | Prepare for and participate in prep session with R. Bosco (3.0); review documents and prepare for deposition of Miller (6.0) | 9.00 |
| 05/04/2021 | M A PODOLNY | Revise trial exhibit list (5.0); email with counsel regarding trial strategy (.25) | 5.25 |
| 05/04/2021 | A E SCHMALZ | Complete preparation and outline for deposition of James Borders (1.50); take deposition of James Borders (5.0); correspondence with Mr. Wright re deposition summaries for Dewberry witnesses (.25); correspondence and conference with Mr. Croft re Borders deposition (.50); review and respond to proposal from opposing counsel on summary judgment schedule and memo to team re same (.50) | 8.25 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101198338 |
| CLIENT NAME:   The Dewberry Companies, Inc. | | DATE: | 07/27/2021 |
| FILE NUMBER:   039876.0000082 | | PAGE: | 3 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 05/04/2021 | B A WRIGHT | Review Dave Maxwell deposition transcript and finalize confidentiality designations (0.5); prepare deposition summary for Maxwell (5.5); prepare deposition summary for C. Thomas (4.0) | 10.00 |
| 05/05/2021 | J L CAULDER | Review deposition transcript of John Freeman; draft Dewberry's deposition summary and designations for this transcript | 6.00 |
| 05/05/2021 | J L CAULDER | Conference with A. Schmalz regarding debrief of K. Grimsley and J. Borders depositions | 0.25 |
| 05/05/2021 | J L CAULDER | Prepare witness folders for the depositions of J. Berger, L. Hasson, J. Beight, and B. Sowers | 1.50 |
| 05/05/2021 | S P DEMM | Prepare for and take deposition of Miller (9.5); conference with R. Bosco (.5) | 10.00 |
| 05/05/2021 | M F MALCOLM | Review and analyze all TSDR documents to determine if they are included in the TSDR productions. | 2.75 |
| 05/05/2021 | M A PODOLNY | Email paralegal regarding evaluation of TSDR documents in connection with draft trial exhibit list (.25); evaluation of the same (.25) | 0.50 |
| 05/05/2021 | A E SCHMALZ | Prepare for second part of Borders deposition (1.25); review materials for Sid Dewberry deposition prep (.50); deposition prep session with Sid Dewberry (2.0); conference with Mr. Caulder re Borders deposition and exhibits (.25); finish deposition of James Borders (3.0); correspondence with opposing counsel and Mr. Thomas re discussion by in-house counsel (.50); correspondence with Dr. Grimsley re rough depo transcript (.25); conference with Mr. Thomas and Mr. Croft re update on Borders and other depositions (.50) | 7.25 |
| 05/05/2021 | B A WRIGHT | Summarize and circulate C. Thomas deposition (3.5); draft and circulate proposed joint motion regarding time extensions, page limits, etc. (1.5); finalize and serve C. Thomas confidentiality designations (0.5) | 5.50 |
| 05/06/2021 | J L CAULDER | Conference with S. Demm regarding debrief from L. Miller's deposition | 0.25 |
| 05/06/2021 | J L CAULDER | Review deposition transcript of John Freeman; draft Dewberry's deposition summary and designations for this transcript | 4.25 |
| 05/06/2021 | J L CAULDER | Conference with A. Schmalz regarding preparation, documents, and strategy for the Clements deposition | 0.25 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101198338 |
| CLIENT NAME:    The Dewberry Companies, Inc. | | DATE: | 07/27/2021 |
| FILE NUMBER:    039876.0000082 | | PAGE: | 4 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 05/06/2021 | J L CAULDER | Review and pull statutes, regulations, and documents produced by Dewberry and Dewberry Group that are cited in the Clements expert report; organize the documents as potential exhibits for the Clements deposition | 1.25 |
| 05/06/2021 | J L CAULDER | Review deposition transcript of D. Dewberry; draft Dewberry's deposition summary and designations for this transcript | 2.75 |
| 05/06/2021 | S P DEMM | Prepare for and defend deposition of Bosco (7.0); prepare for survey expert depositions (1.25) | 8.25 |
| 05/06/2021 | M F MALCOLM | Review and analyze all TSDR documents to determine if they are included in the TSDR productions. | 3.00 |
| 05/06/2021 | M F MALCOLM | Download and organize deposition transcripts to EMF and Egnyte folders. | 0.50 |
| 05/06/2021 | M A PODOLNY | Call with M. Malcolm regarding revisions to exhibit list (.25); review the same (.25); email with counsel regarding documents for expert deposition (.25) | 0.75 |
| 05/06/2021 | A E SCHMALZ | Review, analyze and select documents for Sid Dewberry deposition preparation (1.50); correspondence with Mr. Thomas re deposition preparation materials (.25); forward materials to Mr. Dewberry's assistant with instructions (.25); review and analyze expert report of H. Ross Clements and documents and cited documents and materials in preparation for deposition of H. Ross Clements (5.50); begin preparation of outline for Clements deposition and forward main exhibits to Mr. Caulder for submission to court reporter (1.75) | 9.25 |
| 05/06/2021 | B A WRIGHT | Prepare deposition summary, errata, and confidentiality for Kurt Thompson | 2.25 |
| 05/07/2021 | J L CAULDER | Assist with deposition of H. Clements | 5.25 |
| 05/07/2021 | J L CAULDER | Review deposition transcript of D. Dewberry; draft Dewberry's deposition summary and designations for this transcript | 3.00 |
| 05/07/2021 | S P DEMM | Prep for survey expert depositions (2.5); depo prep sessions with Berger (2.5) | 5.00 |
| 05/07/2021 | A E SCHMALZ | Correspondence with team re additional Borders exhibits (.25); complete outline and preparation for Clements deposition (1.25); take deposition of H. Ross Clements (5.25) | 6.75 |
| 05/07/2021 | B A WRIGHT | Prepare errata sheets and deposition summaries | 2.50 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101198338 |
| CLIENT NAME:   The Dewberry Companies, Inc. | | DATE: | 07/27/2021 |
| FILE NUMBER:   039876.0000082 | | PAGE: | 5 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 05/08/2021 | S P DEMM | Review memos re: trial and trial prep (.25); review depo transcripts and confidentiality designations (.25); review correspondence re: deposition transcript errata sheets (.25); review correspondence re: trial dates (.25); memos re: Maxwell depo summary and confidentiality designations (.25) | 1.25 |
| 05/08/2021 | B A WRIGHT | Complete and circulate errata sheet and deposition summary for K. Thompson | 3.00 |
| 05/09/2021 | B A WRIGHT | Review and revise draft joint motion regarding deadlines and page limits (0.5); prepare Cynthia Chen deposition summary and errata (1.0) | 1.50 |
| 05/10/2021 | J L CAULDER | Conference with A. Schmalz regarding strategy and execution of L. Hasson and J. Beight preparation sessions and depositions | 0.25 |
| 05/10/2021 | J L CAULDER | Prepare for deposition preparation session with L. Hasson (pull key documents, draft mock questions, etc.) | 3.50 |
| 05/10/2021 | J L CAULDER | Conference with A. Schmalz, L. Hasson, and J. Beight in preparation for L. Hasson's deposition | 3.50 |
| 05/10/2021 | S P DEMM | Prepare for Berger deposition (1.25); meeting with Berger (2.5); prepare for Sowers deposition (2.5) | 6.25 |
| 05/10/2021 | A E SCHMALZ | Review materials and prepare for Mr. Dewberry deposition preparation (.75); Sid Dewberry deposition preparation (1.75); review materials for Larry Hasson deposition preparation (.75); Larry Hasson deposition preparation (2.0); conference with Mr. Thomas re update on expert depositions and progress on case (.75); correspondence with team regarding summary judgment schedule (.25) | 6.25 |
| 05/10/2021 | B A WRIGHT | Finalize and serve K. Thompson errata sheet (0.25); prepare deposition summary and errata sheet for C. Chen and circulate same (4.5); incorporate witness comments to same (0.25); begin preparing deposition summary and errata for D. Huey (0.75) | 5.75 |
| 05/11/2021 | J L CAULDER | Preparation for defending L. Hasson's deposition | 0.75 |
| 05/11/2021 | J L CAULDER | Defend deposition of L. Hasson | 5.75 |
| 05/11/2021 | J L CAULDER | Conference with A. Schmalz to debrief from L. Hasson deposition and discuss open task items | 0.75 |
| 05/11/2021 | S P DEMM | Review deposition transcripts and errata sheets (.25); review memo re: draft meeting (.25); review memos re: C. Chen deposition (.25); call to J. Berger (.25); prep for Sowers deposition (4.5) | 5.50 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101198338 |
| CLIENT NAME:   The Dewberry Companies, Inc. | | DATE: | 07/27/2021 |
| FILE NUMBER:   039876.0000082 | | PAGE: | 6 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 05/11/2021 | A E SCHMALZ | Correspondence with team re summary judgment motion scheduling (.25); correspondence with opposing counsel re Sid Dewberry deposition (.25); correspondence with Mr. Thomas and Ms. Spillan re rescheduling Sid Dewberry deposition (.50); review and revise draft motion for summary judgment briefing enlargement and scheduling matters and correspondence with Mr. Wright re same (.75); conference with Mr. Caulder re Larry Hasson deposition recap and key issues for Jim Beight depo prep (.75) | 2.50 |
| 05/11/2021 | B A WRIGHT | Incorporate comments from A. Schmalz on joint motion to set schedule and extend page limits (0.5); draft and send email explaining changes to counsel (0.5); prepare deposition summaries and errata sheets (3.5) | 4.50 |
| 05/12/2021 | J L CAULDER | Review, reorganize, and finalize potential exhibits for B. Sowers deposition; send to Veritext | 0.25 |
| 05/12/2021 | J L CAULDER | Prepare for deposition preparation session with J. Beight (pull key documents, draft mock questions, review Hasson rough transcript, etc.) | 3.50 |
| 05/12/2021 | J L CAULDER | Review deposition transcript of D. Dewberry; draft Dewberry's deposition summary and designations for this transcript | 2.25 |
| 05/12/2021 | S P DEMM | Prepare for and attend deposition of J. Berger, followup with J. Berger (4.75); prepare for deposition of Sowers (3) | 7.75 |
| 05/12/2021 | M A PODOLNY | Revise trial exhibit list | 2.00 |
| 05/12/2021 | A E SCHMALZ | Review and analyze Cynthia Chen deposition; (2.0); correspondence with team and Ms. Chen re deposition errata (.75); correspondence with Mr. Wright re motions in limine (.25); correspondence with Mr. Thomas re issues raised in Cynthia Chen deposition (.50) | 3.50 |
| 05/12/2021 | B A WRIGHT | Correspondence with deponents concerning upcoming errata sheet deadlines (0.5); prepare deposition summary and errata sheet for Dave Huey (5.5); correspondence with A. Schmalz and opposing counsel concerning draft joint motion regarding page limits and briefing schedule (0.25) | 6.25 |
| 05/13/2021 | J L CAULDER | Review deposition transcript of J. Brown Dewberry; draft Dewberry's deposition summary and designations for this transcript | 3.50 |
| 05/13/2021 | J L CAULDER | Conference with J. Beight and L. Hasson for preparation of L. Hasson's deposition | 1.00 |
| 05/13/2021 | S P DEMM | Prepare for and take deposition of Sowers | 5.75 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101198338 |
| CLIENT NAME:   The Dewberry Companies, Inc. | | DATE: | 07/27/2021 |
| FILE NUMBER:   039876.0000082 | | PAGE: | 7 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 05/13/2021 | M F MALCOLM | Download and organize deposition transcripts to EMF and Egnyte folders. | 0.50 |
| 05/13/2021 | M A PODOLNY | Revise draft of trial exhibit list | 4.50 |
| 05/13/2021 | A E SCHMALZ | Correspondence with team re deposition errata (.25); correspondence with Mr. Thomas re update on expert depositions and case (.25) | 0.50 |
| 05/13/2021 | B A WRIGHT | Prepare deposition summaries and errata sheets for Mike Snyder (4.0) and Molly Johnson (4.0); correspondence with both witnesses regarding same (0.25); finalize and serve errata sheet for C. Chen (0.25) | 8.50 |
| 05/14/2021 | J L CAULDER | Preparation for defending J. Beight's deposition | 0.50 |
| 05/14/2021 | J L CAULDER | Defend deposition of J. Beight | 1.50 |
| 05/14/2021 | J L CAULDER | Conference with A. Schmalz regarding debrief from J. Beight deposition | 0.25 |
| 05/14/2021 | J L CAULDER | Conference with B. Wright regarding open task items for Dewberry litigation | 0.25 |
| 05/14/2021 | J L CAULDER | Debrief with L. Hasson and J. Beight regarding J. Beight's deposition and next steps for errata sheets | 0.25 |
| 05/14/2021 | S P DEMM | Conference with J. Caulder re: depositions | 0.25 |
| 05/14/2021 | M F MALCOLM | Download and organize deposition transcripts to EMF and Egnyte folders. | 0.25 |
| 05/14/2021 | S E MEHARG | Communications with B. Wright; electronically file Joint Motion to Modify Schedule | 1.00 |
| 05/14/2021 | M A PODOLNY | Revise draft trial exhibit list | 2.25 |
| 05/14/2021 | A E SCHMALZ | Review and analyze Dave Huey deposition (2.50); review Dave Huey errata sheet (.25); correspondence with team re Dave Huey errata (.25); conference with Mr. Caulder re Jim Beight deposition recap (.25); review and analyze Mike Snyder deposition and errata sheet (1.50); correspondence with team re Mike Snyder errata (.25); conference with opposing counsel re motions in limine and scheduling issues (.50) | 5.50 |
| 05/14/2021 | B A WRIGHT | Teleconference with opposing counsel concerning motions in limine schedule (0.25); finalize and serve errate sheets for M. Snyder and D. Huey (0.5); revise joint motion relating to schedule and page limits per comments from opposing counsel and arrange for filing of same (0.5); teleconference with J. Caulder concerning summary judgment briefing responsibilities (0.25); review and revise errata sheets for C. Thomas and D. Maxwell (3.0) | 4.50 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101198338 |
| CLIENT NAME: | The Dewberry Companies, Inc. | DATE: | 07/27/2021 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 8 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 05/16/2021 | S P DEMM | Review correspondence re: proposed pretrial schedule (.25); review correspondence re: trial dates and witnesses (.25); review deposition transcripts and errata sheets (.25); memo to A. Schmalz re: strategy (.25) | 1.00 |
| 05/17/2021 | J L CAULDER | Review deposition transcript of J. Brown Dewberry; draft Dewberry's deposition summary and designations for this transcript | 2.25 |
| 05/17/2021 | S P DEMM | Calls to A. Schmalz re: strategy and motions (.25); conference with A. Schmalz (1.5); research re: motion for summary judgment (1.75) | 3.50 |
| 05/17/2021 | M A PODOLNY | Draft email to opposing counsel regarding confidentiality issue (.5); revise draft of trial exhibit list (2.0); call with M. Malcolm regarding the same (.25) | 2.75 |
| 05/17/2021 | A E SCHMALZ | Review and analyze Molly Johnson depo transcript (2.25); review and analyze draft errata sheet for M. Johnson and correspondence with Ms. Johnson and team re same (.25); conference with Ms. Johnson re questions about errata (.25); begin outline for summary judgment motion on breach of contract claim (1.0); conference with Mr. Demm re summary judgment arguments and timeline for drafts (.50); correspondence with team re protective order issue (.25) | 4.50 |
| 05/17/2021 | B A WRIGHT | Correspondence with witnesses and A. Schmalz concerning errata sheets (0.5); correspondence regarding confidential exhibits (0.25); finalize and serve errata (0.25) | 1.00 |
| 05/18/2021 | J L CAULDER | Review deposition transcript of G. Howard; draft Dewberry's deposition summary and designations for this transcript | 4.50 |
| 05/18/2021 | S P DEMM | Review deposition summary and errata sheets and correspondence re: same (.75); review memos re: confidentiality designations for Dewberry documents (.25); correspondence re: confidentiality documents, motions (.25); review Rule 902 materials and correspondence (.25) | 1.50 |
| 05/18/2021 | M F MALCOLM | Download and organize deposition transcripts to EMF and Egnyte folders. | 1.25 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101198338 |
| CLIENT NAME:   The Dewberry Companies, Inc. | | DATE: | 07/27/2021 |
| FILE NUMBER:   039876.0000082 | | PAGE: | 9 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 05/18/2021 | A E SCHMALZ | Review and analyze list of public documents for certification by public records custodians and certification form (1.0); correspondence with team re additional documents for inclusion in public records certifications (.50); review, analyze and select Fairfax County deeds for inclusion in public records certification and correspondence with team re same (2.0); conference with Mr. Synder re Dewberry Group involvement in Virginia (.25); conference with Mr. Thomas re Sid Dewberry deposition (.25); correspondence with Mr. Tener and Mr. Demm re new Dewberry Capital website (.50); | 4.50 |
| 05/19/2021 | J L CAULDER | Research and review rules and guidance on certifying domestic records of a regularly conducted activity pursuant to FRE 902(11) | 1.00 |
| 05/19/2021 | J L CAULDER | Draft Certification of Authenticity of Domestic Records of Regularly Conducted Activity Pursuant to Federal Rule of Evidence 902(11) for Charlottesville records; review and organize accompanying exhibits; submit request to B. Wheeler | 1.50 |
| 05/19/2021 | J L CAULDER | Conference with A. Schmalz regarding **Privileged** obtaining Rule 902 certifications from various governmental entities | 0.25 |
| 05/19/2021 | J L CAULDER | Conference with B. Wheeler (Charlottesville's FOIA Officer) regarding certification of FOIAed documents | 0.50 |
| 05/19/2021 | J L CAULDER | Draft Certification of Authenticity of Domestic Records of Regularly Conducted Activity Pursuant to Federal Rule of Evidence 902(11) for Jacksonville records; review and organize accompanying exhibits | 0.75 |
| 05/19/2021 | J L CAULDER | Conference with A. Schmalz regarding strategy and division of labor for summary judgment briefing and expert deposition summaries, errata sheets, and confidentiality designations | 0.50 |
| 05/19/2021 | J L CAULDER | Draft Certification of Authenticity of Domestic Records of Regularly Conducted Activity Pursuant to Federal Rule of Evidence 902(11) for Florida Department of Environmental Protection records; review and organize accompanying exhibits | 0.50 |
| 05/19/2021 | S P DEMM | Memos and correspondence re: Dewberry domain names and websites (.75); review memoranda re: Fairfax County records (.25); review correspondence re: scheduling motion (.25); review correspondence re: Scheduling Order (.25); outline for summary judgment motion (1.75) | 3.25 |
| 05/19/2021 | M F MALCOLM | Review and analyze all deposition exhibits to compare to pre-trial exhibit list. Create chart. | 4.25 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101198338 |
| CLIENT NAME: | The Dewberry Companies, Inc. | DATE: | 07/27/2021 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 10 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|------|-----------|-------------|-------|
| 05/19/2021 | M F MALCOLM | Download and organize deposition transcripts to EMF and Egnyte folders. | 0.25 |
| 05/19/2021 | S E MEHARG | Request certified documents from Richmond and Henrico Circuit Courts | 1.50 |
| 05/19/2021 | M A PODOLNY | Search for files related to [Privileged] mail and email with A. Schmalz and C. Thomas regarding the same | 1.50 |
| 05/19/2021 | T L RIZZO | Review email from C. Baroody regarding obtaining copies of deeds from Fairfax County Land Records begin obtaining the same | 0.25 |
| 05/19/2021 | A E SCHMALZ | Conference and correspondence with Mr. Thomas re Dewberry Group update and domain registration issue (.50); conference with Mr. Caulder re FRE 902 certifications of public records (.25); review and revise draft FRE 902 form (.25); correspondence with opposing counsel re rescheduling Sid Dewberry deposition (.25); correspondence with Mr. Tener and Mr. Demm re domain name registration issue (.25); conference with Mike Snyder re follow-up on information from developer client regarding Dewberry Group activity in Richmond (.25); correspondence with team and opposing counsel re status of scheduling order (.25); correspondence with Ms. Baroody re Fairfax County deeds to be authenticated by clerk's office and review proposed deeds for authentication (.50); conference with Mr. Caulder re summaries of expert depositions and assistance with summary judgment motions (.50) | 3.00 |
| 05/19/2021 | B A WRIGHT | Correspondence with A. Schmalz and C. Thomas concerning deposition errata sheets (0.25); review and revise C. Thomas errata (0.25); correspond with J. Caulder concerning expert deposition transcripts | 0.75 |
| 05/20/2021 | J L CAULDER | Review deposition transcript of R. Bosco; draft Dewberry's deposition summary for this transcript | 1.50 |
| 05/20/2021 | J L CAULDER | Conference with A. Schmalz regarding update on Rule 902 certification requests and plan to give small research projects to summer associates | 0.25 |
| 05/20/2021 | J L CAULDER | Draft Certification of Authenticity of Domestic Records of Regularly Conducted Activity Pursuant to Federal Rule of Evidence 902(11) for Development Authority of Fulton County records; review and organize accompanying exhibits; submit request to Development Authority's counsel | 1.00 |
| 05/20/2021 | S P DEMM | Meeting with J. Caulder re: research for summary judgment motion (.25); research re: summary judgment (.75) | 1.00 |
| 05/20/2021 | M F MALCOLM | Download and organize deposition transcripts to EMF and Egnyte folders. | 0.75 |

| HUNTON ANDREWS KURTH LLP | INVOICE: | 101198338 |
|---|---|---|
| CLIENT NAME:   The Dewberry Companies, Inc. | DATE: | 07/27/2021 |
| FILE NUMBER:   039876.0000082 | PAGE: | 11 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 05/20/2021 | M A PODOLNY | Email with A. Schmalz regarding S. Dewberry deposition preparation efforts | 0.25 |
| 05/20/2021 | A E SCHMALZ | Review D. Maxwell deposition and proposed errata sheet (1.25); correspondence with Mr. Maxwell re errata sheet and follow up review comments and questions (.50); correspondence with opposing counsel re deposition errata (.25); correspondence with Ms. Podolny re documents for Sid Dewberry prep (.25); review and analyze documents for use in Sid Dewberry deposition preparation (1.25); videoconference deposition preparation of Sid Dewberry (2.0); review deposition transcript of Craig Thomas and proposed errata sheet (1.50); memo to Mr. Thomas re errata sheet and outline of key issues for Sid Dewberry deposition (.75); conferences with Mr. Thomas re key points for Sid Dewberry deposition and update on case (.75); final review of Thomas errata sheet and transmittal to opposing counsel (.25); conference with Mr. Caulder re action items for summary judgment (.25) | 9.00 |
| 05/21/2021 | J L CAULDER | Conference with Angie Brown-Wilson of Jacksonville regarding FOIA production and request for Rule 902 certification; submit certification request by email to Angie Brown-Wilson | 0.50 |
| 05/21/2021 | J L CAULDER | Conference with Lisa Williams of Florida DEP regarding FOIA production and request for Rule 902 certification; submit certification request by email to Lisa Williams | 0.50 |
| 05/21/2021 | J L CAULDER | Review deposition transcript of R. Bosco; draft Dewberry's deposition summary for this transcript | 5.25 |
| 05/21/2021 | S P DEMM | Review memos re: City of Charlottesville materials (.25); review deposition errata sheet (.25); summary judgment motion (1.75) | 2.25 |
| 05/21/2021 | M F MALCOLM | Download and organize deposition transcripts to EMF and Egnyte folders. | 0.25 |
| 05/21/2021 | M A PODOLNY | Revise trial exhibit list (2.5); review deposition exhibits to confirm confidentiality treatment under protective order (1.0) | 3.50 |
| 05/21/2021 | A E SCHMALZ | Review and revise list of key points for Sid Dewberry deposition preparation (1.0); multiple correspondence with Mr. Thomas re documents and key points for Sid Dewberry deposition (.75); conference with Mr. Thomas re deposition logistics and preparation (.25); travel to and from and defend deposition of Sid Dewberry (4.50) | 6.50 |
| 05/22/2021 | S P DEMM | Research and investigation re: summary judgment motion | 3.75 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101198338 |
| CLIENT NAME:   The Dewberry Companies, Inc. | | DATE: | 07/27/2021 |
| FILE NUMBER:   039876.0000082 | | PAGE: | 12 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 05/23/2021 | S P DEMM | Research and investigation re: summary judgment motions | 2.75 |
| 05/23/2021 | B A WRIGHT | Prepare confidentiality designations, errata, and deposition summary for C. Grimsley | 1.25 |
| 05/24/2021 | J L CAULDER | Review deposition transcript of L. Miller; draft Dewberry's deposition summary for this transcript | 2.00 |
| 05/24/2021 | J L CAULDER | Draft errata sheet for R. Bosco deposition and submit to him for review | 0.50 |
| 05/24/2021 | J L CAULDER | Review deposition transcript of R. Bosco; draft Dewberry's deposition summary for this transcript | 1.50 |
| 05/24/2021 | J L CAULDER | Conference with Florida Department of Environmental Protection regarding certification of public records obtain via a public records request | 0.50 |
| 05/24/2021 | J L CAULDER | Review exhibits from Hasson and Beight depositions for confidentiality concerns; draft email to Litigation Team summarizing the deposition exhibits and confidentiality concerns | 1.00 |
| 05/24/2021 | J L CAULDER | Update chart tracking certification requests issued to third parties for purposes of authenticating trial exhibits | 0.50 |
| 05/24/2021 | J L CAULDER | Review and finalize executed Rule 902 certifications and accompanying exhibits from Jacksonville and Development Authority of Fulton County | 0.50 |
| 05/24/2021 | J L CAULDER | Conference with A,. Brown-Wilson of Jacksonville regarding payment for public records request and execution of Rule 902 certification | 0.50 |
| 05/24/2021 | S P DEMM | Conference with A. Schmalz re: summary judgment motions (.25); review deposition transcripts (.25); research and investigation re: motion for summary judgment (5.25) | 5.75 |
| 05/24/2021 | M A PODOLNY | Review deposition exhibits to confirm confidentiality treatment under protective order (1.75); draft email to opposing counsel regarding the same (.25) | 2.00 |
| 05/24/2021 | A E SCHMALZ | Correspondence with team re deposition errata (.25); review and analyze proposed correspondence to opposing counsel regarding confidentiality of native documents used in depositions (.50); complete review and analysis of D Maxwell deposition and draft errata (1.75); correspondence with Mr. Maxwell regarding submission of deposition errata sheet (.25) | 2.25 |
| 05/24/2021 | B A WRIGHT | Prepare deposition summary, confidentiality designations, and errata sheet for Kat Grimsley (9.25) | 9.25 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101198338 |
| CLIENT NAME:   The Dewberry Companies, Inc. | | DATE: | 07/27/2021 |
| FILE NUMBER:   039876.0000082 | | PAGE: | 13 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 05/25/2021 | J L CAULDER | Review and revise Florida DEP's proposed certification document; submit revisions to Florida DEP for review, approval, and execution | 0.75 |
| 05/25/2021 | J L CAULDER | Review deposition transcript of L. Miller; draft Dewberry's deposition summary for this transcript | 5.50 |
| 05/25/2021 | S P DEMM | Review depositions and errata sheets (.25); review deposition confidentiality designations (.25); research and fact investigation re: motion for summary judgment, draft and revise outline for summary judgment motion, memos with A. Schmalz re: same (7.5) | 8.00 |
| 05/25/2021 | M F MALCOLM | Download and organize deposition transcripts to EMF and Egnyte folders. | 1.00 |
| 05/25/2021 | M A PODOLNY | Email to opposing counsel regarding confidentiality treatment of deposition exhibits | 0.25 |
| 05/25/2021 | A E SCHMALZ | Conference with Mr. Croft re S. Dewberry deposition and update on case and motions status (.50); conference with Mr. Wright re D. Maxwell errata and deposition review of experts (.25); correspondence with Mr. Thomas re potential settlement meeting and discussions (.25); review correspondence from Ms. Podolny re confidentiality designations (.25); correspondence with Mr. Demm re summary judgment motions (.25) | 1.50 |
| 05/25/2021 | B A WRIGHT | Prepare errata sheet, confidentiality designations, and deposition summary for J. Berger (1.75); finalize and serve D. Maxwell errata sheet after correspondence regarding same (0.75) | 2.50 |
| 05/26/2021 | J L CAULDER | Draft outline of documents and deposition testimony supporting Dewberry's breach-of-contract claim for summary judgment | 3.00 |
| 05/26/2021 | J L CAULDER | Conference with A. Schmalz regarding outline of evidence for Dewberry's breach-of-contract claim for summary judgment | 0.25 |
| 05/26/2021 | J L CAULDER | Review deposition transcript of L. Miller; draft Dewberry's deposition summary for this transcript | 2.00 |
| 05/26/2021 | J L CAULDER | Conference with A. Schmalz regarding status of summary judgment outlines | 0.25 |
| 05/26/2021 | S P DEMM | Memos re: summary judgment motion (.75); draft and revise outline for summary judgment (5.0) | 5.75 |
| 05/26/2021 | M K DOSWELL | Analyze relevant litigation materials for legal research | 2.50 |
| 05/26/2021 | M K DOSWELL | Discuss legal issues to be researched regarding pending trial | 0.25 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101198338 |
| CLIENT NAME: | The Dewberry Companies, Inc. | DATE: | 07/27/2021 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 14 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 05/26/2021 | M F MALCOLM | Download and organize deposition transcripts to EMF and Egnyte folders. | 1.75 |
| 05/26/2021 | A E SCHMALZ | Review and respond to correspondence from Mr. Demm re summary judgment outline (.25); review and analyze research memoranda for key points/case law for use in summary judgment motion on breach of contract and trademark claim (1.50); review and analyze Privileged cases  Privileged  Privileged  Privileged (1.25); conferences with Mr. Caulder re research issues for summary judgment argument and assistance with outline for breach of contract arguments (.50) | 3.50 |
| 05/26/2021 | B A WRIGHT | Prepare deposition summary, errata sheet, and confidentiality designations for J. Berger (5.0); begin deposition summary for J. Borders (2.5) | 7.50 |
| 05/27/2021 | J L CAULDER | Conference with M. Podolny and D. Stevens regarding plan for addressing missed confidentiality designations for some deposition exhibits | 0.25 |
| 05/27/2021 | J L CAULDER | Draft outline of documents and deposition testimony supporting Dewberry's breach-of-contract claim for summary judgment ; compile exhibits cited in outline for A. Schmalz | 7.25 |
| 05/27/2021 | S P DEMM | Conference with C. Thomas re: status of litigation and strategy (.5); research, investigate, draft and revise outline on motion for summary judgment (6.0) | 6.50 |
| 05/27/2021 | M K DOSWELL | Perform legal research regarding trademark infringement claim and begin drafting memorandum | 3.50 |
| 05/27/2021 | M F MALCOLM | Download and organize deposition transcripts to EMF and Egnyte folders. | 0.50 |
| 05/27/2021 | M F MALCOLM | Review and analyze all deposition exhibits to add section to Pre-Trial Exhibit List | 2.50 |
| 05/27/2021 | M A PODOLNY | Call with opposing counsel to discuss deposition exhibits (.25); emails with court report regarding the same (.5) | 0.75 |

| | | INVOICE: | 101198338 |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | |
| CLIENT NAME: | The Dewberry Companies, Inc. | DATE: | 07/27/2021 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 15 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 05/27/2021 | A E SCHMALZ | Review and analyze C. Thomas proposed response to settlement inquiry from Dewberry Group (.25); conference with Mr. Thomas re proposed settlement response (.75); correspondence with Mr. Demm, Mr. Tener and Mr. Croft re proposed settlement response and scheduling discussion of summary judgment briefing (.25); Multiple correspondence with team and client regarding revised estimate of days/dates in trial and trial logistics and travel arrangements (1.0); correspondence with ~~Privileged~~ (Hunton IP team lawyer) regarding ~~Privileged~~ summary judgment ~~Privileged~~ (.50); review and analyze case law for multiple issues on breach of contract and injunctive relief issues on contract claim (1.0) | 3.75 |
| 05/27/2021 | B A WRIGHT | Prepare deposition summary for J. Borders (4.0); correspondence internally and with expert witnesses concerning trial schedule (0.5) | 4.50 |
| 05/28/2021 | S P DEMM | Research, investigate, draft and revise outline on motion for summary judgment, memos re: same | 8.50 |
| 05/28/2021 | M K DOSWELL | Perform legal research and draft memorandum regarding trademark infringement claim | 5.50 |
| 05/28/2021 | A E SCHMALZ | Review and analyze trademark cases ~~Privileged~~ ~~Privileged~~ and correspondence with Mr. Demm re same (.50); begin review and analysis of breach of contract arguments/factual support memo from Mr. Caulder (1.25); correspondence with Mr. Demm re breach of contract memo (.25); multiple correspondence from team re deposition summaries, errata and various action items (.50); conference with Mr. Demm re summary judgment arguments and logistics (.50); videoconference with Mr. Thomas, Mr. Tener, Mr. Demm and Mr. Croft re updated case analysis and summary judgment arguments (1.2) | 4.50 |
| 05/28/2021 | B A WRIGHT | Finalize and serve confidentiality designations for C. Grimsley (0.25); prepare deposition summary for J. Borders (4.75) | 5.00 |
| 05/29/2021 | A E SCHMALZ | Preliminary review and analysis of draft trademark section of summary judgment brief (1.50); review and analyze key cases cited in support of trademark arguments (1.0); memo to Mr. Demm and team regarding questions about trademark arguments and possible strategies to address ~~Privileged~~ (.75); continue working on outline for breach of contract portion of summary judgment brief (1.0) | 4.25 |
| 05/30/2021 | A E SCHMALZ | Continue working on breach of contract section of SJ brief and incorporating trademark arguments (2.50); review and respond to correspondence from Mr. Demm regarding trademark arguments (.50) | 3.00 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101198338 |
|---|---|---|---|
| CLIENT NAME: The Dewberry Companies, Inc. | | DATE: | 07/27/2021 |
| FILE NUMBER: 039876.0000082 | | PAGE: | 16 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 05/31/2021 | S P DEMM | Memos re: trademark claims and motion for summary judgment | 0.75 |
| 05/31/2021 | A E SCHMALZ | Continue working on summary judgment brief, statement of facts and breach of contract and trademark arguments (3.75); review and analyze additional trademark cases regarding incontestability and presumptions to which Dewberry's registrations are accorded (1.25); correspondence with team regarding trademark arguments (.50) | 5.50 |
| 05/31/2021 | B A WRIGHT | Review documents and prepare possible exhibits for summary judgment brief | 2.50 |
| | | **TOTAL HOURS** | **512.25** |

TIMEKEEPER SUMMARY:

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|---|---|---|---|---|
| S P DEMM | Partner | 121.25 | 985.00 | 119,431.25 |
| A E SCHMALZ | Partner | 119.00 | 985.00 | 117,215.00 |
| M A PODOLNY | Counsel | 27.75 | 675.00 | 18,731.25 |
| J L CAULDER | Associate | 116.25 | 565.00 | 65,681.25 |
| B A WRIGHT | Associate | 94.00 | 700.00 | 65,800.00 |
| M K DOSWELL | Summer Associate | 11.75 | 0.00 | 0.00 |
| M F MALCOLM | Paralegal | 19.50 | 255.00 | 4,972.50 |
| S E MEHARG | Paralegal | 2.50 | 325.00 | 812.50 |
| T L RIZZO | Professional Assistant | 0.25 | 215.00 | 53.75 |
| | **TOTAL FEES ($)** | | | **392,697.50** |

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| CODE | DESCRIPTION | AMOUNT |
|---|---|---|
| E106 | Online Research | 494.13 |
| E107 | Delivery/Messenger Services | 21.72 |
| E119 | Experts | 22,225.00 |
| E124 | Other - Certified Copy Fees | 195.00 |
| | **TOTAL CURRENT EXPENSES ($)** | **22,935.85** |

INVOICE SUMMARY:

| | |
|---|---|
| Current Fees: | $ 392,697.50 |
| Less 16% discount: | (62,831.60) |
| Current Charges: | 22,935.85 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 352,801.75** |



HUNTON ANDREWS KURTH LLP
RIVERFRONT PLAZA, EAST TOWER
951 EAST BYRD STREET
RICHMOND, VA 23219-4074

TEL  804 • 788 • 8200
FAX  804 • 788 • 8218

EIN  54-0572269

**INVOICE SUMMARY**

The Dewberry Companies, Inc.
ATTN: Craig N. Thomas, Esq.
8401 Arlington Boulevard
Fairfax, VA 22031-4666

FILE NUMBER:      039876.0000082
INVOICE NUMBER:   101199391
DATE:             08/31/2021

| CLIENT NAME: | The Dewberry Companies, Inc. |
|---|---|
| BILLING ATTORNEY: | STEPHEN P. DEMM |

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending June 30, 2021 per the attached itemization:

CURRENT INVOICE SUMMARY:

**RE: (Hunton # 039876.0000082, Client's # no) Dewberry Engineers v. Dewberry Group**

| | |
|---|---|
| Current Fees: | $ 696,667.50 |
| Less Discount (16.00%): | (111,466.80) |
| Net Fees: | $ 585,200.70 |
| Current Charges: | 5,653.27 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 590,853.97** |

OUTSTANDING INVOICE SUMMARY (FOR MATTER(S) ON THIS INVOICE):

| INVOICE | MATTER # | DATE | BALANCE |
|---|---|---|---|
| 101198338 | 0000082 | 08/04/2021 | 352,801.75 |

**Outstanding Balance (for matter(s) on this invoice):**      352,801.75

**TOTAL AMOUNT DUE (including Current Invoice Amount Due):**      943,655.72

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL: 804-788-8555

To Pay By Mail:
HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA, GA  30384-5759

To Pay by Wire Transfer or ACH:

**Confidential**



HUNTON
ANDREWS KURTH

HUNTON ANDREWS KURTH LLP
RIVERFRONT PLAZA, EAST TOWER
951 EAST BYRD STREET
RICHMOND, VA 23219-4074

TEL   804 • 788 • 8200
FAX   804 • 788 • 8218

EIN   54-0572269

**INVOICE SUMMARY-REMITTANCE PAGE**

The Dewberry Companies, Inc.
ATTN: Craig N. Thomas, Esq.
8401 Arlington Boulevard
Fairfax, VA 22031-4666

FILE NUMBER:        039876.0000082
INVOICE NUMBER:     101199391
DATE:               08/31/2021

| CLIENT NAME: | The Dewberry Companies, Inc. |
|---|---|
| BILLING ATTORNEY: | STEPHEN P. DEMM |

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending June 30, 2021 per the attached itemization:

CURRENT INVOICE SUMMARY:

**RE: (Hunton # 039876.0000082, Client's # no) Dewberry Engineers v. Dewberry Group**

| Current Fees: | $ 696,667.50 |
|---|---|
| Less Discount (16.00%): | (111,466.80) |
| Net Fees: | $ 585,200.70 |
| Current Charges: | 5,653.27 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 590,853.97** |

OUTSTANDING INVOICE SUMMARY (FOR MATTER(S) ON THIS INVOICE):

| INVOICE | MATTER # | DATE | BALANCE |
|---|---|---|---|
| 101198338 | 0000082 | 08/04/2021 | 352,801.75 |

| **Outstanding Balance (for matter(s) on this invoice):** | **352,801.75** |
|---|---|
| **TOTAL AMOUNT DUE (including Current Invoice Amount Due):** | **943,655.72** |

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL: 804-788-8555

To Pay By Mail:
HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA, GA  30384-5759

To Pay by Wire Transfer or ACH:

# Confidential



HUNTON ANDREWS KURTH LLP
RIVERFRONT PLAZA, EAST TOWER
951 EAST BYRD STREET
RICHMOND, VA 23219-4074

TEL  804 • 788 • 8200
FAX  804 • 788 • 8218

EIN   54-0572269

## INVOICE DETAIL

The Dewberry Companies, Inc.
ATTN: Craig N. Thomas, Esq.
8401 Arlington Boulevard
Fairfax, VA 22031-4666

FILE NUMBER:        039876.0000082
INVOICE NUMBER:  101199391
DATE:                      08/31/2021

| CLIENT NAME: | The Dewberry Companies, Inc. |
|---|---|
| BILLING ATTORNEY: | STEPHEN P. DEMM |

### RE: (Hunton # 039876.0000082, Client's # no) Dewberry Engineers v. Dewberry Group

FOR PROFESSIONAL SERVICES RENDERED THROUGH JUNE 30, 2021:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 06/01/2021 | J L CAULDER | Review S. Demm's detailed outline for summary judgment on trademark infringement claims | 2.50 |
| 06/01/2021 | J L CAULDER | Review deposition transcript of L. Hasson; draft Dewberry's deposition summary for this transcript | 2.00 |
| 06/01/2021 | S P DEMM | Memos re: summary judgment motion (.5); memos re: research on goods and services (1.5); review correspondence re: witnesses and declarations (.25); memos re: summary judgment strategy (.25); review deposition confidentiality designations (.25); review correspondence re: trial and witnesses (.25); deposition designations (.25); review deposition summaries (.25); review deposition exhibits (.25); review Charlottesville deal materials (.25); review, research re: relationship of services (.25); review settlement communications (.25) | 4.50 |
| 06/01/2021 | A E SCHMALZ | Continue work on summary judgment briefing (3.75); correspondence with Mr. Gunn re research assistance on secondary authorities (.50); review secondary authorities found by Mr. Gunn (.50); correspondence with team on status of initial summary judgment brief draft and allocation of briefing assignments on sections of initial draft (.50); review and analyze likelihood of confusion case law and summary from Mr. Demm and draft memo with follow up observations and questions (1.0); memo to client outlining witnesses from whom declarations will be needed and related logistics (.50) | 6.75 |
| 06/01/2021 | B A WRIGHT | Review and pull key documents as exhibits for motion for summary judgment | 5.25 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101199391 |
|---|---|---|---|
| CLIENT NAME:   The Dewberry Companies, Inc. | | DATE: | 08/31/2021 |
| FILE NUMBER:   039876.0000082 | | PAGE: | 2 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 06/02/2021 | J L CAULDER | Correspondent with the Florida Department of Environmental Protection; obtain Rule 902(11) certification and reviewed and finalized it for Dewberry's exhibits | 0.50 |
| 06/02/2021 | J L CAULDER | Draft summary of questions and documents to Dewberry Group deponents about the **Privileged** on the Dewberry **Privileged** Group website for A. Schmalz | 0.25 |
| 06/02/2021 | J L CAULDER | Obtain, review, and finalize Rule 902(11) certification from Henrico County for Dewberry's exhibits | 0.25 |
| 06/02/2021 | J L CAULDER | Review deposition transcript of L. Hasson; draft Dewberry's deposition summary for this transcript | 2.00 |
| 06/02/2021 | S P DEMM | Correspondence re: availability of witnesses for trial (.25); memos re: meeting on summary judgment motion (.25); review depositions and errata sheets (.25); conference with A. Schmalz re: summary judgment evidence and strategy (.75) | 1.50 |
| 06/02/2021 | M F MALCOLM | Download and organize deposition transcripts to EMF and Egnyte folders. | 0.75 |
| 06/02/2021 | S E MEHARG | Telephone conference with Henrico Circuit court regarding requested documents | 0.50 |
| 06/02/2021 | M A PODOLNY | Revise trial exhibit list (3.75); conferences with firm staff to prepare logistics for deposition designations and draft template of import for the same (1.5); email with opposing counsel and court reporter regarding confidentiality designations on Chen exhibits (.5) | 5.75 |
| 06/02/2021 | A E SCHMALZ | Continue drafting summary judgment brief (7.25); multiple correspondence with team re summary judgment arguments and logistics (.75); conference with Mr. Demm re summary judgment arguments and options (.75); correspondence with Mr. Thomas re declarations for SJ motion (.25) | 9.00 |
| 06/02/2021 | B A WRIGHT | Prepare deposition summary and confidentiality designations for J. Borders Volume II (7.5); review K. Grimsley edits to errata sheet and compare against video (1.0); | 8.50 |
| 06/03/2021 | J L CAULDER | Conference with A. Schmalz, S. Demm, and B. Wright regarding strategy and outline for summary judgment brief | 1.50 |
| 06/03/2021 | J L CAULDER | Review A. Schmalz's detailed outline for summary judgment on the breach of contract claim | 2.00 |
| 06/03/2021 | J L CAULDER | Conference with A. Schmalz regarding strategy, key documents, testimony, structure, and organization of the breach of contract section of Dewberry's summary judgment brief | 1.00 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101199391 |
|---|---|---|---|
| CLIENT NAME: | The Dewberry Companies, Inc. | DATE: | 08/31/2021 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 3 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 06/03/2021 | J L CAULDER | Research, draft, and revise the breach-of-contract arguments for Dewberry's summary judgment briefs | 2.50 |
| 06/03/2021 | S P DEMM | Research, investigate, draft and revise trademark sections of summary judgment brief (6.6); memos (1.0) and conferences re: same (1.9) | 9.50 |
| 06/03/2021 | M A PODOLNY | Conferences with staff regarding preparation of file for deposition designations (1.2); revise trial exhibit list (2.8) | 4.00 |
| 06/03/2021 | A E SCHMALZ | Continue drafting and editing draft summary judgment brief and outline (3.90); videoconference with Hunton team re allocation of assignments for completing sections of SJ brief (1.40); correspondence with damages expert (.20); review and analyze portions of Kat Grimsley deposition and draft errata sheet (1.20); multiple correspondence with Dr. Grimsley re deposition errata sheet (.30); conference with Mr. Caulder re breach of contract arguments on summary judgment brief (1.0); correspondence with Mr. Gunn re additional research assistance (.20) | 8.25 |
| 06/03/2021 | B A WRIGHT | Finalize and serve Borders confidentiality designations (0.25); correct and re-serve Grimsley confidentiality designations (0.25); teleconference with Hunton team to discuss motion for summary judgment (1.5); teleconference with S. Demm concerning trademark arguments (0.5); prepare deposition summary for B. Sowers (4.0); review documents and prepare exhibits for summary judgment (1.5) | 8.00 |
| 06/04/2021 | J L CAULDER | Conference with A. Schmalz regarding breach of contract arguments and authorities for Dewberry's summary judgment brief | 0.25 |
| 06/04/2021 | J L CAULDER | Research, draft, and revise the breach-of-contract arguments for Dewberry's summary judgment briefs | 8.00 |
| 06/04/2021 | S P DEMM | Conference with A. Schmalz re: motion for summary judgment (.5); draft and revise brief on motion for summary judgment (6.0) | 6.50 |
| 06/04/2021 | M A PODOLNY | Call with A. Schmalz regarding declaration preparation (.5); prepare outline for drafting declarations (2.75) | 3.25 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101199391 |
| CLIENT NAME:   The Dewberry Companies, Inc. | | DATE: | 08/31/2021 |
| FILE NUMBER:   039876.0000082 | | PAGE: | 4 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 06/04/2021 | A E SCHMALZ | Correspondence with Mr. Gunn re research assistance (.25); correspondence to Mr. Caulder outlining additional authorities for contract arguments (.25); correspondence and conference with Ms. Podolny on assistance with declarations for SJ motion and key points for each declarant (.50); correspondence and conference with Mr. Thomas re update on case and summary judgment motion (1.0); conference with Mr. Demm re progress on trademark argument revision and key factual and legal points for emphasis (.50); review and analyze case law on helpful principles of law for breach of contract argument and draft memoranda to Mr. Caulder discussing key points for inclusion in SJ brief (1.25); review and analyze trademark case law on incontestability and enforcement of trademark settlement agreements (1.25); draft memo to team outlining key points for infringement based on incontestability and settlement agreement (1.50) | 8.00 |
| 06/04/2021 | B A WRIGHT | Summarize Sowers deposition (2.5); review depositions and documents and prepare exhibits for summary judgment (5.0) | 7.50 |
| 06/05/2021 | J L CAULDER | Research, draft, and revise the breach-of-contract arguments for Dewberry's summary judgment briefs | 3.50 |
| 06/05/2021 | S P DEMM | Investigate, research, draft and revise trademark portions of motion for summary judgment (6.75) | 6.75 |
| 06/05/2021 | A E SCHMALZ | Draft portion of breach of contract argument for summary judgment brief (3.0); draft memo summarizing key points on injunctive relief for summary judgment brief (1.0); correspondence with Mr. Thomas re breach of contract arguments (.50); correspondence with team regarding issues and strategy on breach of contract summary judgment arguments (.50) | 5.00 |
| 06/06/2021 | J L CAULDER | Research, draft, and revise the breach-of-contract arguments for Dewberry's summary judgment briefs | 3.75 |
| 06/06/2021 | J L CAULDER | Conference with A. Schmalz regarding logistics for reviewing and revising summary judgment brief | 0.25 |
| 06/06/2021 | J L CAULDER | Conference with A. Schmalz, S. Demm, and B. Wright regarding strategies, arguments, and next steps for Dewberry's summary judgment brief | 1.25 |
| 06/06/2021 | J L CAULDER | Research, review, and draft summary of local procedures for filing documents under seal for Dewberry's summary judgment motion | 2.50 |
| 06/06/2021 | J L CAULDER | Review trademark infringement section of Dewberry's summary judgment brief drafted by S. Demm and B. Wright | 2.00 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101199391 |
| CLIENT NAME: | The Dewberry Companies, Inc. | DATE: | 08/31/2021 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 5 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|------|-----------|-------------|-------|
| 06/06/2021 | S P DEMM | Prepare for and participate in strategy/planning meeting re: summary judgment motions (1.5); research, draft, and revise brief on injunctive relief, memo re: same (3.0) | 5.25 |
| 06/06/2021 | A E SCHMALZ | Continue work on summary of points for declarations (1.25); review, analyze and edit revise draft of trademark section of SJ Brief (3.75); review additional trademark authorities for SJ arguments (.50); videoconference with team regarding summary judgment brief revisions and assignments for further revisions and supporting documents and declarations (1.50); memo to team regarding additional points and authorities for injunctive relief (.50); correspondence to Privileged re recent motions for filing under seal Privileged (.25); conference with Mr. Caulder re: briefing arrangements (.25) | 8.00 |
| 06/06/2021 | B A WRIGHT | Teleconference with Hunton team to discuss summary judgment brief (1.5); review and revise trademark sections and add document citations (5.5) | 7.00 |
| 06/07/2021 | J L CAULDER | Draft proposed modified schedule for summary judgment briefing, Rule 26(a)(3) disclosures, witness lists, exhibit lists, and deposition designations and counter-designations | 0.25 |
| 06/07/2021 | J L CAULDER | Conference with A. Schmalz, S. Demm, and B. Wright regarding revised argument sections for Dewberry's summary judgment brief and next steps | 1.00 |
| 06/07/2021 | J L CAULDER | Conference with A. Schmalz regarding his redline edits to the breach of contract section of Dewberry's summary judgment brief | 0.75 |
| 06/07/2021 | J L CAULDER | Conference with S. Demm regarding strategies and arguments for the trademark section of Dewberry's summary judgment brief | 0.25 |
| 06/07/2021 | J L CAULDER | Review and revise the breach of contract section for Dewberry's summary judgment brief incorporating A. Schmalz's edits and shortening the section | 4.50 |
| 06/07/2021 | J L CAULDER | Review deposition transcript of L. Hasson; draft Dewberry's deposition summary for this transcript | 1.00 |
| 06/07/2021 | S P DEMM | Prepare for and participate in strategy conference call re: summary judgment motions (1.0); review draft pleadings (1.0); meeting with J. Caulder re: strategy (.25) | 3.00 |
| 06/07/2021 | M F MALCOLM | Copy all deposition exhibits to one Egnyte folder and rename them to fit the desired format. | 3.50 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101199391 |
| CLIENT NAME:   The Dewberry Companies, Inc. | | DATE: | 08/31/2021 |
| FILE NUMBER:   039876.0000082 | | PAGE: | 6 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 06/07/2021 | M A PODOLNY | Read updated draft of summary judgment briefing (1.25); prepare drafts of declarations for Johnson and Chen in support of motion for summary judgment (2.5); conference with J. Caulder regarding motion for summary judgment (.5) | 4.25 |
| 06/07/2021 | A E SCHMALZ | Multiple correspondence with Mr. Demm and team re briefing issues and schedule (.50); review and analyze correspondence from Privileged re sealed documents protocol (.20); review, analyze and revise S. Demm draft permanent injunction section of SJ brief (1.0); continue work on summary of key factual and legal points for summary judgment (1.25); review and edit draft of breach of contract section of SJ brief (1.50); multiple correspondence with team re edits to brief (.50); review and revise detailed outline of key points/subjects for Dewberry declarations and correspondence with Ms. Podolny re same (2.0); conference with Mr. Dorvee re briefing schedule adjustment (.20); correspondence to team re Sid Dewberry transcript (.10); review and revise draft initial portions of SJ brief (1.25); Zoom conference with team re: summary judgment briefing action items (1.0) | 9.50 |
| 06/07/2021 | B A WRIGHT | Correspondence with opposing counsel concerning briefing extension (0.25); prepare deposition summary for P. Thiel (1.5); review and revise summary judgment brief and assemble record citations (9.0); teleconference with Hunton team concerning same (1.0) | 11.75 |
| 06/08/2021 | J L CAULDER | Conferences with A. Schmalz regarding next steps for completing Dewberry's summary judgment brief, including the overlapping services of Dewberry and Dewberry Group for purposes of trademark infringement | 1.00 |
| 06/08/2021 | J L CAULDER | Draft outline of Dewberry Group documents and deposition testimony regarding the similarity of services between Dewberry and Dewberry Group for A. Schmalz for Dewberry's summary judgment brief | 7.50 |
| 06/08/2021 | S P DEMM | Review memos re: filing pleadings under seal (.25); review memos re: trial and witnesses (.25); review deposition transcripts (.25); review new drafts of summary judgment (.25); review memos re: scheduling (.5); draft, revise and comment on breach of contract sections of summary judgment brief, memos re: same (6.5) | 8.00 |
| 06/08/2021 | M F MALCOLM | Copy all deposition exhibits to one Egnyte folder and rename them to fit the desired format. | 2.00 |
| 06/08/2021 | M F MALCOLM | Download and organize deposition transcripts to EMF and Egnyte folders. | 0.25 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101199391 |
| CLIENT NAME:   The Dewberry Companies, Inc. | | DATE: | 08/31/2021 |
| FILE NUMBER:   039876.0000082 | | PAGE: | 7 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 06/08/2021 | M A PODOLNY | Prepare drafts of declarations for Huey, Stone, James, Nelles, and Hastie in support of motion for summary judgment (4.0); call with A. Schmalz regarding the same (.50) | 4.50 |
| 06/08/2021 | A E SCHMALZ | Multiple conferences and correspondence with Mr. Caulder re SJ Brief and assistance with factual development (.50); conference with Mr. Caulder re assistance with trademark argument facts (.50); conference with Meghan re details of **Privileged** declarations/witnesses (.50); review research memo on types of evidence permitted to support motion for summary judgment, and correspondence to team re same (.50); review and analyze completed trademark section of brief edits from Mr. Wright (1.25); multiple correspondence and conference with Mr. Wright re additional revisions needed for Trademark section (.75); correspondence with Dr. Grimsley re deposition review and errata (.25); review and analyze breach of contract argument revisions from Mr. Caulder and correspondence with Mr. Caulder re additional revisions and supplementation (1.25); review, revise and edit draft motion regarding briefing schedule and correspondence with team re same (.50); correspondence with Ms. Baroody re trial "war room" arrangements and logistics (.50); continue work on drafting summary judgment brief (1.75) | 8.25 |
| 06/08/2021 | B A WRIGHT | Conduct legal research and review and revise summary judgment brief (5.25); correspondence and file motion seeking extension of time for same (.50); conference with A. Schmalz re: trademark arguments for brief (.75) | 6.50 |
| 06/09/2021 | J L CAULDER | Conference with A. Schmalz regarding status and next steps on Dewberry's summary judgment brief | 0.50 |
| 06/09/2021 | J L CAULDER | Conference with A. Schmalz regarding **Privileged** issues for Dewberry's breach of contract claim | 0.25 |
| 06/09/2021 | J L CAULDER | Conference with A. Schmalz regarding arguments and evidence for Dewberry's summary judgment brief | 0.75 |
| 06/09/2021 | J L CAULDER | Draft outline of Dewberry Group documents and deposition testimony regarding the similarity of facilities and advertising between Dewberry and Dewberry Group for A. Schmalz for Dewberry's summary judgment brief | 5.25 |
| 06/09/2021 | J L CAULDER | Draft outline of Dewberry Group documents and deposition testimony regarding the similarity of services between Dewberry and Dewberry Group for A. Schmalz for Dewberry's summary judgment brief | 1.50 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101199391 |
| CLIENT NAME:   The Dewberry Companies, Inc. | | DATE: | 08/31/2021 |
| FILE NUMBER:   039876.0000082 | | PAGE: | 8 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 06/09/2021 | S P DEMM | Review joint motion re: scheduling (.25); review memos on and analyze breach of contract arguments (1.25) | 1.50 |
| 06/09/2021 | M F MALCOLM | Copy all deposition exhibits to one Egnyte folder and rename them to fit the desired format. | 3.50 |
| 06/09/2021 | M A PODOLNY | Revise draft declarations for motions for summary judgment (3.0); calls/conferences with J. Caulder and A. Schmalz regarding the same (.75) | 4.00 |
| 06/09/2021 | A E SCHMALZ | Review flyer for Privileged and correspondence with team re same (.50); memo to team re key points for breach of contract arguments (1.50); correspondence with team and Ms. Vucci re coordination of declarations and witnesses (.50); multiple conferences and correspondence with Ms. Podolny and Mr. Caulder re: declarations and summary judgment briefing (1.5); correspondence with Ms. Podolny re Legaretta declaration exhibits and issues (.50); correspondence with team re depo errata sheets (.25); memo to Ms. Podolny summarizing additional points for Thomas and Johnson declarations (1.0) | 5.75 |
| 06/09/2021 | B A WRIGHT | Review and revise trademark brief (8.25) | 8.25 |
| 06/10/2021 | J L CAULDER | Conference with A. Schmalz regarding status, potential arguments, and next steps on Dewberry's summary judgment brief | 1.00 |
| 06/10/2021 | J L CAULDER | Draft outline of Dewberry Group documents and deposition testimony regarding the similarity of facilities and advertising between Dewberry and Dewberry Group for A. Schmalz for Dewberry's summary judgment brief | 3.50 |
| 06/10/2021 | J L CAULDER | Draft outline of Dewberry Group documents and deposition testimony regarding actual confusion for A. Schmalz for Dewberry's summary judgment brief | 3.75 |
| 06/10/2021 | M F MALCOLM | Copy all deposition exhibits to one Egnyte folder and rename them to fit the desired format. | 2.25 |
| 06/10/2021 | M A PODOLNY | Draft declarations to support motion to dismiss | 3.00 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101199391 |
| CLIENT NAME:   The Dewberry Companies, Inc. | | DATE: | 08/31/2021 |
| FILE NUMBER:   039876.0000082 | | PAGE: | 9 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 06/10/2021 | A E SCHMALZ | Correspondence with Mr. Caulder re similarity of advertising factor (.25); review draft summary of similarity of advertising from Mr. Caulder (.50); memo to and conference with Mr. Caulder re similarity of services arguments and key excerpts from DG depositions (1.5); correspondence with Mr. Caulder re intent factor (.50); review and analyze S. Demm comments to SJ draft and correspondence with Mr. Demm re same (1.50); review and respond to memo from Mr. Wright re trademark arguments (.50); continue working on statement of facts section for SJ brief (1.75); begin review of draft declarations (1.0) | 7.50 |
| 06/10/2021 | B A WRIGHT | Conduct legal research and review and revise trademark brief in motion for summary judgment | 11.00 |
| 06/11/2021 | J L CAULDER | Draft outline of Dewberry Group documents and deposition testimony regarding actual confusion for A. Schmalz for Dewberry's summary judgment brief | 1.00 |
| 06/11/2021 | J L CAULDER | Conference with A. Schmalz regarding strategy, documents, and structure for the Undisputed Statement of Facts section of Dewberry's summary judgment brief | 0.75 |
| 06/11/2021 | J L CAULDER | Draft five sections of the Statement of Facts for Dewberry's summary judgment brief for A. Schmalz | 6.00 |
| 06/11/2021 | M A PODOLNY | Revise declarations of Keeler and Maxwell | 1.50 |
| 06/11/2021 | A E SCHMALZ | Continue drafting portions of statement of facts of summary judgment brief (5.50); review and analyze comments and correspondence from team (.50); conferences with Mr. Caulder re assistance with statement of facts and key points for emphasis (.70); correspondence with Dr. Grimsley re submission of deposition errata (.20); correspondence with team re summary judgment exhibit logistics (.10)) | 7.00 |
| 06/11/2021 | B A WRIGHT | Prepare deposition summary for Phil Thiel (3.0); prepare Sid Dewberry deposition summary (3.0); discuss errata sheet with K. Grimsley and finalize and serve same (1.0) | 7.00 |
| 06/12/2021 | J L CAULDER | Draft five sections of the Statement of Facts for Dewberry's summary judgment brief for A. Schmalz | 1.50 |
| 06/12/2021 | J L CAULDER | Conference with A. Schmalz regarding status of Statement of Facts for Dewberry's summary judgment brief | 0.25 |
| 06/12/2021 | M A PODOLNY | Revise declarations for summary judgment briefing (1.5); search for USPTO documents for summary judgment briefing (.5) | 2.00 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101199391 |
|---|---|---|---|
| CLIENT NAME:   The Dewberry Companies, Inc. | | DATE: | 08/31/2021 |
| FILE NUMBER:    039876.0000082 | | PAGE: | 10 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 06/12/2021 | A E SCHMALZ | Correspondence with Mr. Wright re assistance with SJ brief (.25); review and analyze proposed Keeler declaration, and draft additional sections/subjects/exhibits to be addressed (2.75); correspondence with Ms. Podolny re Keeler declaration (.25); zoom conference with Mr. Wright re assistance with drafting sections of SJ brief (.75); continue work on drafting sections of statement of facts for SJ brief and correspondence with Mr. Wright re same (1.50); review analyze and revise draft D. Stone declaration and add additional facts and exhibits to be covered (2.0); correspondence with Ms. Podolny re Stone declaration (.50); correspondence with Mr. Wright re confusion section of SJ brief and instructions for next steps (.25); conference with Mr. Caulder re: summary judgment statement of facts (.25) | 8.50 |
| 06/12/2021 | B A WRIGHT | Teleconference with A. Schmalz regarding status of MSJ and task list (0.75); review and revise fact section of brief (2.5) | 3.25 |
| 06/13/2021 | J L CAULDER | Conference with A. Schmalz regarding status update, strategy, and next steps on drafting Dewberry's summary judgment brief | 0.50 |
| 06/13/2021 | J L CAULDER | Draft two sections of the Statement of Facts for Dewberry's summary judgment brief for A. Schmalz annotated with exhibit and transcript citations | 5.50 |
| 06/13/2021 | S P DEMM | Review deposition summaries, errata sheets and confidentiality designations (.25); review examples of Dewberry trademark for leasing (.25); memo re: use of Dewberry trademark in brochures (.25); memos re: witness availability for trial (.25); memos re: likelihood of confusion issues and research (.25); review Court Order re: summary judgment dates (.25); memos re: summary judgment exhibits (.25) | 1.75 |
| 06/13/2021 | M A PODOLNY | Revise declarations for summary judgment briefing | 2.50 |
| 06/13/2021 | A E SCHMALZ | Correspondence with Ms. Podolny re additional subject to cover with D. Maxwell declaration and exhibits to reference and memo with instructions re same (1.0); review and edit draft Duncan Hastie declaration (1.25); memo to team re protocol for citing SJ exhibits in declarations and brief (.75); correspondence with Ms. Podolny re Dewberry's one-water initiative (.50); review, analyze and select additional exhibits for D. Maxwell declaration (1.50); review, analyze and revise draft D. Maxwell declaration (3.75); conference with Mr. Caulder re: update on summary judgment briefing and remaining action items (.50) | 9.25 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101199391 |
| CLIENT NAME: The Dewberry Companies, Inc. | | DATE: | 08/31/2021 |
| FILE NUMBER: 039876.0000082 | | PAGE: | 11 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|------|-----------|-------------|-------|
| 06/13/2021 | B A WRIGHT | Update statement of facts concerning instances of actual confusion and circulate to A. Schmalz | 3.25 |
| 06/14/2021 | J L CAULDER | Conference with A. Schmalz regarding status update, strategy, and next steps on drafting Dewberry's summary judgment brief | 1.00 |
| 06/14/2021 | J L CAULDER | Draft and revise Dewberry's summary judgment brief | 9.75 |
| 06/14/2021 | M F MALCOLM | Copy all deposition exhibits to one Egnyte folder and rename them to fit the desired format. | 0.50 |
| 06/14/2021 | M A PODOLNY | Prepare declarations of Maxwell, Stone, Johnson, Hasson, Beight for summary judgment briefing | 7.00 |
| 06/14/2021 | A E SCHMALZ | Review and analyze case law on weight to be given to PTO findings and memo to team re same (1.25); review and analyze J. Caulder draft of multiple sections of statement of facts for SJ brief and memo to Mr. Caulder re comments and follow-up (2.50); multiple correspondence to Mr. Wright re assistance with irreparable harm section of statement of facts (.50); continue work drafting portions of statement of facts and arguments of SJ brief (1.75); review and edit revised Maxwell declaration and correspondence to and from Ms. Podolny re same (1.0); review Dewberry documents for potential exhibits for J. Legaretta declaration (1.50); correspondence with Ms. Podolny re Legaretta exhibits (.50); review revised Hastie, Stone and Keeler declarations and correspondence to Mr. Wright re same (.50); review correspondence from Mr. Hastie and edits to declaration and correspondence to Ms. Podolny re follow-up revisions (.50); additional revisions and edits to Huey declaration and correspondence with Ms. Podolny re same (1.25); revise and edit Chen declaration and correspondence to Ms. Podolny re same (1.50) | 12.25 |
| 06/14/2021 | B A WRIGHT | Draft email describing research assignment on PTO findings for J. Doreson and participate in teleconference on same (1.0); drafting statement of facts concerning irreparable harm (4.0); correspondence with J. Berger concerning errata sheet (0.25); prepare J. Legarreta deposition summary (1.5) | 6.75 |
| 06/15/2021 | J L CAULDER | Conference with A. Schmalz regarding status update, strategy, and next steps on drafting Dewberry's summary judgment brief | 0.75 |
| 06/15/2021 | J L CAULDER | Conference with S. Meharg regarding motion to seal and other filing procedures for Dewberry's summary judgment brief | 0.25 |
| 06/15/2021 | J L CAULDER | Draft and revise Dewberry's summary judgment brief | 11.50 |

| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 101199391 |
|---|---|---|---|---|
| CLIENT NAME: | The Dewberry Companies, Inc. | | DATE: | 08/31/2021 |
| FILE NUMBER: | 039876.0000082 | | PAGE: | 12 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 06/15/2021 | M F MALCOLM | Copy all deposition exhibits to one Egnyte folder and rename them to fit the desired format. | 3.25 |
| 06/15/2021 | M A PODOLNY | Call with A. Schmalz regarding declarations (.5); revise draft declaration of Chen, Maxwell, Legarreta, Huey, Hastie and Keeler for summary judgment briefing (7.5) | 8.00 |
| 06/15/2021 | A E SCHMALZ | Review, revise and expand upon Huey declaration in support of SJ motion (3.75); conference with Ms. Podolny re assistance with SJ declarations and exhibits (.50); review and edit Maxwell declaration (1.75); revise and edit declarations of Larry Hasson and Jim Beight (.50); multiple correspondence with team and client regarding declarations (1.25); review and comment on revisions to Stone, Keeler and Hastie declarations (1.50); correspondence with Mr. Thomas re corporate structure/organization question relating to SJ motion (.50); further revisions to Huey declaration to address additional points (1.0); conferences with Mr. Caulder re progress on sections of summary judgment brief (.75) | 11.25 |
| 06/15/2021 | B A WRIGHT | Conduct legal research and revise brief in support of summary judgment | 2.50 |
| 06/16/2021 | J L CAULDER | Draft and revise Dewberry's summary judgment brief | 13.25 |
| 06/16/2021 | J L CAULDER | Conference with A. Schmalz regarding status update, strategy, and next steps on drafting Dewberry's summary judgment brief | 0.50 |
| 06/16/2021 | S P DEMM | Memos to and from team re: summary judgment briefs and strategy (.75) | 0.75 |
| 06/16/2021 | M F MALCOLM | Copy all deposition exhibits to one Egnyte folder and rename them to fit the desired format. | 3.50 |
| 06/16/2021 | S E MEHARG | Prepare Motion to Seal and Memorandum in support, and Notice of filing Motion to Seal; email to B. Wright | 3.00 |
| 06/16/2021 | M A PODOLNY | Emails with client representatives regarding declarations and revisions to the same | 7.00 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101199391 |
|---|---|---|---|
| CLIENT NAME: | The Dewberry Companies, Inc. | DATE: | 08/31/2021 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 13 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 06/16/2021 | A E SCHMALZ | Correspondence to Mr. Hasson re declaration and exhibits (.30); revise and edit draft Russell James declaration (1.75); correspondence to Ms. Podolny and Mr. Thomas re James declaration (.20); additional revisions to Maxwell declaration exhibits and correspondence with Ms. Podolny re same (.75); correspondence with Mr. Thomas re Huey declaration (.25); review and revise Devin Keeler declaration and correspondence with Ms. Podolny re same (.25); correspondence with Mr. Caulder re SJ brief formatting and consistency issues (.50); review and analyze proposed M. Johnson declaration and draft additional portions and subjects of declaration (7.25); review and analyze Dewberry documents for additional exhibits for M. Johnson declaration (2.25); correspondence with Ms. Chen and Mr. Thomas re declaration (.25); review revised Nelles declaration and correspondence to team re corrections to same (.25) | 14.00 |
| 06/16/2021 | B A WRIGHT | Review and revise draft motion and memorandum in support of sealing documents (2.0); teleconference with J. Doreson concerning research on PTO (0.5); continue to work on J. Legarreta deposition summary (1.75) | 3.75 |
| 06/17/2021 | J L CAULDER | Conference with A. Schmalz regarding status update, strategy, and next steps on drafting Dewberry's summary judgment brief | 0.50 |
| 06/17/2021 | J L CAULDER | Conference with A. Schmalz regarding exhibits and declarations to trim for Dewberry's summary judgment motion | 1.00 |
| 06/17/2021 | J L CAULDER | Draft and revise Dewberry's summary judgment brief | 13.50 |
| 06/17/2021 | S P DEMM | Review Berger deposition transcript and Berger errata sheet and memos re: same (2.0); correspondence re: deposition errata sheets (.25); review memos re: documents to support summary judgment motion (.25); review memos re: exhibits for briefs and re: sealing of documents (.25); review declarations in support of summary judgment motion (.75); review memos re: article on Campanile (.25); review correspondence from Dewberry Group re: errata sheets (.25) | 4.00 |
| 06/17/2021 | S E MEHARG | Prepare Notice of Submission of Exhibits over 30 megabytes; Telephone conference with clerk's office; communications with B. Wright regarding sealing documents; communications with M. Malcom | 4.50 |
| 06/17/2021 | M A PODOLNY | Revise declarations for summary judgment and call with counsel regarding the same | 7.00 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101199391 |
|---|---|---|---|
| CLIENT NAME: The Dewberry Companies, Inc. | | DATE: | 08/31/2021 |
| FILE NUMBER: 039876.0000082 | | PAGE: | 14 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 06/17/2021 | A E SCHMALZ | Multiple conferences with Mr. Caulder re status of SJ briefing (1.50); memo to Mr. Wright and Mr. Caulder re summary of information for inclusion in sections of statement of facts (.75); review and analyze Dewberry documents for use in Legaretta declaration (1.50); review and edit draft Legaretta declaration (3.50); review and analyze draft Nelles declaration and correspondence re same (.50); multiple correspondence with team re briefing schedule issues (.50); conference with Mr. Dorvee re briefing schedule (.25); correspondence with team re Sid Dewberry deposition transcript status (.25); correspondence with Mr. Wright re sealed documents issues (.25) | 9.00 |
| 06/17/2021 | B A WRIGHT | Analyze cases and summarize research from summer associate (2.0) finalize and serve Berger errata sheet (.50); correspondence with C. Thomas concerning sealing documents (.25); review and revise memorandum in support of sealing (.25); complete deposition summary for J. Legarreta (3.0) | 6.00 |
| 06/18/2021 | J L CAULDER | Conference with A. Schmalz regarding status update, strategy, and next steps on drafting Dewberry's summary judgment brief | 0.75 |
| 06/18/2021 | J L CAULDER | Draft and revise Dewberry's summary judgment brief | 13.75 |
| 06/18/2021 | S P DEMM | Memos and conferences with M. Podolny re: Berger Declaration; conference with J. Berger re: same; review and revise Berger declaration; correspondence re: same (1.25); conference with A. Schmalz re: summary judgment (.25); review draft declarations in support of summary judgment motion (3.25); memos re: revisions to declarations (1.0) | 5.75 |
| 06/18/2021 | S E MEHARG | Review potential exhibits; check file sizes and prepare for possible filing; prepare exhibit sheets; communications with M. Podolny and J. Caulder; Telephone conference with M. Malcom | 6.00 |
| 06/18/2021 | M A PODOLNY | Revise declarations for summary judgment and calls with counsel regarding the same | 3.50 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101199391 |
| CLIENT NAME:   The Dewberry Companies, Inc. | | DATE: | 08/31/2021 |
| FILE NUMBER:   039876.0000082 | | PAGE: | 15 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 06/18/2021 | A E SCHMALZ | Revise and edit Chen declaration based on witness comments/issues (.75); correspondence with Ms. Chen and Mr. Thomas re revisions (.25); Review and analyze initial draft of Legaretta declaration and exhibits (1.50); Revise and draft additional sections of Legaretta declaration (5.25); review and revise Beight declaration and correspondence re same (.50); review and revise Russ James declaration and correspondence with Mr. James re same (.50); correspondence with Ms. Legaretta re declaration (.25); multiple correspondence with Mr. Thomas re comments on declarations (.50); conferences with Mr. Caulder re edits to SJ brief and strategies for **Privileged** (.50); multiple correspondence with team re declarations and action items for SJ motion (.75); conference with Mr. Demm re status of SJ brief (.25); conference with Mr. Thomas re status of declarations and summary judgment brief (.25); conference with Mr. Wright re: summary judgment briefing issues (.50) | 12.00 |
| 06/18/2021 | B A WRIGHT | Finish deposition summary for J. Legarreta (2.5); review and comment on draft witness declarations (1.75); teleconference with A. Schmalz concerning MSJ (0.5); | 4.75 |
| 06/19/2021 | J L CAULDER | Conference with A. Schmalz regarding status update, strategy, and next steps on drafting Dewberry's summary judgment brief | 1.00 |
| 06/19/2021 | J L CAULDER | Draft and revise Dewberry's summary judgment brief | 7.00 |
| 06/19/2021 | S P DEMM | Review correspondence with expert witnesses (.25); review correspondence re: declarations from Dewberry witnesses (.25); review memos re: Dewberry declarations (.5); memo re: references to Dewberry marks (.25); draft, revise and add to summary judgment brief, memos re: same (6.25) | 7.50 |
| 06/19/2021 | M F MALCOLM | Review and analyze Summary Judgment brief for legal cite checking errors. | 3.50 |
| 06/19/2021 | S E MEHARG | Review potential exhibits; create tracking chart of potential exhibits communications with J. Calder and M. Podolny | 9.50 |
| 06/19/2021 | M A PODOLNY | Revise declarations for summary judgment and calls with counsel regarding the same | 3.50 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101199391 |
| CLIENT NAME:   The Dewberry Companies, Inc. | | DATE: | 08/31/2021 |
| FILE NUMBER:   039876.0000082 | | PAGE: | 16 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 06/19/2021 | A E SCHMALZ | Review and analyze SJ brief edits from Mr. Demm (1.0); correspondence with Mr. Demm re revisions to brief and declarations (.50); review and analyze J. Caulder edits to brief (1.0); continue working on revisions to summary judgment brief (5.50); multiple conferences with Mr. Caulder re edits to summary judgment brief and action items for filing (1.0); multiple correspondence with team re edits to brief, declarations and other action items (1.25); correspondence with Mr. Thomas re SJ brief (.50) | 10.75 |
| 06/19/2021 | B A WRIGHT | Review and revise summary judgment brief | 4.75 |
| 06/20/2021 | J L CAULDER | Conference with M. Podolny regarding outstanding task items for Dewberry's summary judgment brief | 0.25 |
| 06/20/2021 | J L CAULDER | Conference with M. Podolny regarding exhibits for Dewberry's summary judgment motion | 0.25 |
| 06/20/2021 | J L CAULDER | Conference with A. Schmalz regarding exhibits to cut from Dewberry's summary judgment brief | 0.75 |
| 06/20/2021 | J L CAULDER | Conference with S. Meharg regarding status of Dewberry's summary judgment brief and exhibits | 0.50 |
| 06/20/2021 | J L CAULDER | Review and revise Dewberry's declarations; compile all exhibits cited in declarations and in Dewberry's summary judgment brief | 7.00 |
| 06/20/2021 | J L CAULDER | Draft and revise Dewberry's summary judgment brief | 6.25 |
| 06/20/2021 | S P DEMM | Conferences with J. Caulder and A. Schmalz re: summary judgment brief; memos re: same | 0.75 |
| 06/20/2021 | S E MEHARG | Prepare potential exhibits; reduce file sizes; update tracking chart of potential exhibits; communications with J. Caulder and M. Podolny | 12.00 |
| 06/20/2021 | M A PODOLNY | Revise declarations for summary judgment and calls with Mr. Caulder regarding the same (2.5); revise exhibits to support MSJ briefing (1.5) | 4.00 |
| 06/20/2021 | A E SCHMALZ | Continue reviewing and editing MSJ brief for content and page limitations (9.50); review and analyze correspondence from Ms. Lageretta re declaration and revisions to declaration(.50); multiple conferences with Mr. Caulder re edits to brief and remaining action items for filing (.5); multiple correspondence with Mr. Caulder re edits to brief and issues regarding exhibits (1.0) | 11.50 |
| 06/20/2021 | B A WRIGHT | Review and revise summary judgment brief (1.5) | 1.50 |
| 06/21/2021 | J L CAULDER | Conference with A. Schmalz regarding final revisions, arguments, and exhibits for Dewberry's summary judgment motion | 1.00 |

| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 101199391 |
|---|---|---|---|---|
| CLIENT NAME: | The Dewberry Companies, Inc. | | DATE: | 08/31/2021 |
| FILE NUMBER: | 039876.0000082 | | PAGE: | 17 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 06/21/2021 | J L CAULDER | Conference with S. Meharg regarding final cite check, Table of Authorities, revisions, arguments, and exhibits for Dewberry's summary judgment motion | 1.50 |
| 06/21/2021 | J L CAULDER | Draft, revise, and finalize Dewberry's summary judgment motion | 16.00 |
| 06/21/2021 | S P DEMM | Memo re: breach of contract argument (.75); review pleadings (.5) | 1.25 |
| 06/21/2021 | A T LAZO | Review citations to produced record in Brief in Support of Dewberry's Motion for Summary Judgment. | 4.50 |
| 06/21/2021 | M F MALCOLM | Review and analyze Summary Judgment brief for transcript cite checking errors. | 7.50 |
| 06/21/2021 | M F MALCOLM | Split oversized exhibits into file sizes less than 30 MB to be filed. | 2.00 |
| 06/21/2021 | M F MALCOLM | Draft Notices of Submission to file with exhibits for Motion for Summary Judgment | 3.00 |
| 06/21/2021 | S E MEHARG | Review and prepare potential exhibits; review Statement of Facts and update tracking chart with final exhibit numbers; prepare documents for filing; locate documents for attorney review; communications with M. Meredith; M. Podolny, B. Wright; J. Caulder; A. Schmalz and T. Rucker; Electronically file Motion for Summary Judgment, Memorandum in Support and exhibits; Motion to Seal and Memorandum in Support; and Notice of Filing under seal. | 20.00 |
| 06/21/2021 | M A PODOLNY | Finalize motion for summary judgment declarations and exhibits | 10.00 |
| 06/21/2021 | T L RUCKER | Assist with final edits of motion for summary judgment, finalize and prepare supporting exhibits for electronic filing | 16.00 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101199391 |
|---|---|---|---|
| CLIENT NAME:   The Dewberry Companies, Inc. | | DATE: | 08/31/2021 |
| FILE NUMBER:   039876.0000082 | | PAGE: | 18 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 06/21/2021 | A E SCHMALZ | Additional edits and revisions to Statement of Undisputed Facts and correspondence with Mr. Caulder re same (1.50); continue work revising and editing argument section of MSF brief to meet page limitation constraints (5.25); multiple correspondence with Mr. Caulder re edits to brief (1.0); correspondence with Mr. Demm re additional edits to SJ brief (.50); review and revise draft declaration for Craig Thomas (1.0); correspondence with Ms. Podolny re Thomas declaration (.25); review and analyze SJ brief comments from B. Wright (1.25); multiple correspondence with Mr. Thomas re summary judgment brief and arguments (.50); multiple conferences with Mr. Caulder re edits to brief and filing/exhibit logistics (1.0); conference with Mr. Thomas re status of SJ brief and filing (.50) | 12.75 |
| 06/21/2021 | B A WRIGHT | Assist with revision and filing of motion for summary judgment, brief, exhibits, and sealing paperwork | 12.50 |
| 06/22/2021 | J L CAULDER | Review and take notes on Dewberry Group's motion for summary judgment and memorandum in support | 3.00 |
| 06/22/2021 | J L CAULDER | Draft L. Hasson's deposition errata sheet and submit it to L. Hasson for review | 1.25 |
| 06/22/2021 | S P DEMM | Memo re: summary judgment briefs | 0.25 |
| 06/22/2021 | M F MALCOLM | Download all filed documents and prepare binders to submit to the court | 3.50 |
| 06/22/2021 | S E MEHARG | Communications with M. Malcolm and J. Caluder | 1.00 |
| 06/22/2021 | A E SCHMALZ | Conference with Mr. Wright re SJ filing clean-up details and action items (.25); conferences with Mr. Dorvee and Mr. Croft re: motions and scheduling (.25); review and analyze DG brief in support of summary judgment and add annotated comments (2.0); multiple correspondence with Mr. Thomas re SJ briefing (.50); multiple correspondence with Hunton team re next steps for opposition briefing (.25) | 3.25 |
| 06/22/2021 | B A WRIGHT | Teleconference with A. Schmalz concerning briefing next steps (.25); analyze and annotate Dewberry Group's motion for summary judgment (4.0); correspondence regarding hard copy exhibits to send to chambers (.50) | 4.75 |
| 06/23/2021 | J L CAULDER | Review and revise L. Hasson's deposition errata sheet incorporating L. Hasson's edits; send to L. Hasson for final review and execution | 0.50 |
| 06/23/2021 | J L CAULDER | Conference with B. Wright, S. Demm, and A. Schmalz regarding strategy, arguments, and timeline for Deweberry's opposition to summary judgment and Dewberry Group's Daubert motions | 1.25 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101199391 |
|---|---|---|---|
| CLIENT NAME:   The Dewberry Companies, Inc. | | DATE: | 08/31/2021 |
| FILE NUMBER:   039876.0000082 | | PAGE: | 19 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 06/23/2021 | J L CAULDER | Review A. Schmalz's notes and comments on Dewberry Group's motion for summary judgment and memorandum in support | 1.50 |
| 06/23/2021 | S P DEMM | Review Dewberry and Dewberry Group summary judgment pleadings, prepare for and participate in strategy conference call; review damages expert materials; research re: trademark/surname issues (6.75) | 6.75 |
| 06/23/2021 | M F MALCOLM | Download all filed documents and pleadings to Egnyte and EMF | 2.00 |
| 06/23/2021 | S E MEHARG | Download documents from PACER and update client file and docket | 0.50 |
| 06/23/2021 | A E SCHMALZ | Conference with Mr. Wright re follow-up submissions on sealed documents (.25); correspondence to Mr. Tener and Mr. Croft re SJ briefing (.25); zoom conference with team regarding response to SJ motion and Daubert motions (1.25); correspondence with Ms. Podolny re assistance with follow-up submissions regarding sealed documents (.25); correspondence with Mr. Wright re case law support for opposition to motion to exclude survey expert (.25) | 2.25 |
| 06/23/2021 | B A WRIGHT | Participate in teleconference to discuss Dewberry Group motion for summary judgment and motions in limine (1.25); analyze and annotate same (2.0) | 3.25 |
| 06/24/2021 | J L CAULDER | Draft J. Beight's deposition errata sheet and submit it to J. Beight for review | 1.00 |
| 06/24/2021 | J L CAULDER | Conference with A. Schmalz regarding scheduling, division of labor, and strategy for responding to Dewberry Group's Daubert motions and summary judgment motion | 0.25 |
| 06/24/2021 | S P DEMM | Conferences with A. Schmalz re: briefing and hearing schedules for motions (.75); review Dewberry Group summary judgment and Daubert motion pleadings (.5); review deposition transcript errata sheets (.5); review memos re: briefing and hearing dates (.25); review Court correspondence re: sealing of documents (.25); review client comments on summary judgment motion (.25); review memos re: sealing of exhibits (.25); research and memo re: surname arguments (1.75); research re: response to motion to exclude Bosco reports (2.5) | 7.00 |
| 06/24/2021 | M F MALCOLM | Rename pleading files in Egnyte | 2.00 |
| 06/24/2021 | S E MEHARG | Download documents from PACER and update client file and docket; prepare and file Notice of Hearing of Motion for Summary Judgment | 3.50 |
| 06/24/2021 | M A PODOLNY | Emails with counsel regarding Daubert motions | 0.50 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101199391 |
|---|---|---|---|
| CLIENT NAME: | The Dewberry Companies, Inc. | DATE: | 08/31/2021 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 20 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 06/24/2021 | A E SCHMALZ | Conference with [Privileged] re question about expedited motions docket (.20); conference with Mr. Reilly re update on case for attorneys' fee application purposes (.50); conference with Mr. Wright re opposition to motion to exclude survey expert (.25); conference and correspondence with opposing counsel re altering hearing/briefing schedule on Daubert motions (.25); conference with Mr. Caulder re summary judgment opposition and key points, timelines for drafts, etc. (.25); conference with Mr. Demm re key points for opposition to survey expert motion to exclude (.75); conference with Judge O'Grady's law clerk re available motions days (.20); correspondence with team re response to ECF re filing notice for hearing (.10); review and edit notice of hearing (.10); correspondence with Mr. Demm re case law on survey methodology (.25); analyze briefing schedule options for Daubert hearings and correspondence with team re same (.25); correspondence with Mr. Thomas re number of confusion incidents (.25); review and analyze comments on DG SJ brief from Mr. Thomas (.25); conference with Mr. Thomas re DG MSJ brief and arguments (1.0); correspondence with opposing counsel re Daubert hearings (.20); correspondence with Mr. Wright re follow-up sealed document submission (.20) | 5.00 |
| 06/24/2021 | B A WRIGHT | Internal correspondence and teleconferences about filing deadline for Daubert motions (0.75); evaluate all exhibits filed under seal and draft new justification language in accordance with email from law clerk (9.0); draft and send email to M. Romanzo discussing project and asking for assistance (0.5); review and annotate motion to exclude J. Berger (1.5) | 11.75 |
| 06/25/2021 | J L CAULDER | Conference with A. Schmalz regarding strategy for addressing Dewberry Group's Statement of Facts in its summary judgment motion | 0.50 |
| 06/25/2021 | J L CAULDER | Draft Dewberry's responses to Dewberry Group's undisputed statement of facts from its summary judgment brief | 7.50 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101199391 |
| CLIENT NAME:   The Dewberry Companies, Inc. | | DATE: | 08/31/2021 |
| FILE NUMBER:   039876.0000082 | | PAGE: | 21 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 06/25/2021 | S P DEMM | Review correspondence re: motion hearing dates (.25); memos re: sealing of documents in connection with motions (.25); research and memo re: universe for likelihood of confusion survey (1.75); review memo from A. Schmalz re: same (.25); review deposition transcript errata sheet (.25); review and assess Dewberry Group summary judgment motion and motion to exclude Bosco (2.0); research for briefs in opposition to Dewberry Group motion to exclude (4.25) | 9.00 |
| 06/25/2021 | S E MEHARG | Telephone conference with A. Schmalz (.20); electronically file Consent Motion to Reset Briefing Schedule and Hearing (.75); Download documents from PACER and update client file and docket (1.8); Telephone conference with clerk's office (.25) | 3.00 |
| 06/25/2021 | M A PODOLNY | Discuss confidentiality downgrades with M. Romanzo and email declarants regarding the same | 1.00 |
| 06/25/2021 | M A ROMANZO | Prepare supplemental memorandum in support of motion to seal | 9.75 |
| 06/25/2021 | A E SCHMALZ | Review and revise scheduling motion (.25); conference and correspondence with Ms. Meharg re filing scheduling motion (.20); additional analysis of points in DG brief in support of summary judgment and draft annotated comments (.75); correspondence with opposing counsel re scheduling motion (.10); correspondence with Mr. Tener and Croft re DG summary judgment brief (.20); review and analyze memo from Mr. Tener re DG summary judgment brief (.25); review and analyze proposed format for responding to DG statement of undisputed facts (.25); conference with Mr. Caulder re key points for brief in opposition to DG's MSJ (.50) | 2.50 |
| 06/25/2021 | B A WRIGHT | Internal correspondence about filing deadline for Daubert motions (0.25); prepare motion to set briefing schedule for Daubert motions (1.0); correspondence with M. Romanzo concerning motion to seal (0.5) | 1.75 |
| 06/26/2021 | S P DEMM | Research for opposition to motion to exclude damages expert | 4.00 |
| 06/26/2021 | M A ROMANZO | Prepare supplemental memorandum in support of motion to seal | 1.00 |
| 06/26/2021 | B A WRIGHT | Review memorandum and exhibits in support of sealing request and send comments and questions to M. Romanzo | 1.00 |
| 06/27/2021 | S P DEMM | Research for opposition to motion to exclude damages expert | 4.25 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101199391 |
|---|---|---|---|
| CLIENT NAME: The Dewberry Companies, Inc. | | DATE: | 08/31/2021 |
| FILE NUMBER: 039876.0000082 | | PAGE: | 22 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 06/28/2021 | J L CAULDER | Conference with M. Podolny regarding next steps for Dewberry's oppositions to summary judgment and Daubert motions | 0.25 |
| 06/28/2021 | J L CAULDER | Conference with A. Schmalz regarding Dewberry's responses to Dewberry Group's Statement of Facts | 0.50 |
| 06/28/2021 | J L CAULDER | Draft Dewberry's responses to Dewberry Group's undisputed statement of facts from its summary judgment brief | 8.00 |
| 06/28/2021 | S P DEMM | Research and memo re: laches and injunctive relief (.75); memos re: sealing of documents (.25); research re: opposition to motion to exclude (3.75) | 4.75 |
| 06/28/2021 | S E MEHARG | Finalize and electronically file Supplemental Memorandum in support of Motion to Seal and exhibits, and revised proposed order and download documents from PACER and update client file and docket | 2.00 |
| 06/28/2021 | M A PODOLNY | Conference with counsel regarding motion to seal and opposition to Daubert motions | 0.25 |
| 06/28/2021 | M A ROMANZO | Call with B. Wright regarding supplemental memorandum in support of motion to seal documents | 0.50 |
| 06/28/2021 | A E SCHMALZ | Multiple correspondence with team and Ms. Legaretta re unsealing Dewberry documents (.50); review and analyze case law cited in motion to exclude architectural experts and research contra authorities (1.75); memo to team re principles of law for use in brief in opposition to DG summary judgment (.50); review and analyze research memo on when party-employee experts are required to provide an expert report (.50); memo to Ms. Doreson re additional follow-up research needed on expert witness disclosure issue (.50); conference with Mr. Caulder re issues regarding SJ opposition (.50 | 4.25 |
| 06/28/2021 | B A WRIGHT | Teleconference and emails with M. Romanzo to discuss status of sealing memorandum (0.5); review and revise supplemental memorandum and supporting exhibits (6.5); email correspondence with Dewberry witnesses concerning need to redact client names (1.0); read and annotate Dewberry Group's motion to exclude J. Berger (0.5) | 8.50 |
| 06/29/2021 | J L CAULDER | Draft and revise Dewberry's responses to Dewberry Group's undisputed statement of facts from its summary judgment brief | 3.50 |
| 06/29/2021 | J L CAULDER | Conference with A. Schmalz regarding Dewberry's responses to Dewberry Group's summary judgment and Daubert motions | 0.50 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101199391 |
|---|---|---|---|
| CLIENT NAME: | The Dewberry Companies, Inc. | DATE: | 08/31/2021 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 23 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 06/29/2021 | J L CAULDER | Research and draft Dewberry's opposition arguments to Dewberry Group's summary judgment brief for breach of contract and for the confusion factors | 5.00 |
| 06/29/2021 | S P DEMM | Memos re: sealing of Bosco pleadings (.25); review motions re: sealing of exhibits (.25); review order on scheduling for motions to exclude (.25); research, investigate, draft and revise opposition to motion to exclude (5.5) | 6.25 |
| 06/29/2021 | S E MEHARG | Prepare cover letter and courtesy copies to chambers of Supplemental Memorandum in Support of Motion to Seal; communications with B. Wright | 1.00 |
| 06/29/2021 | A E SCHMALZ | Correspondence with Ms. Doreson re research on expert witness exclusion issue (.20); review and analyze memo from Mr. Tener re comments on DG and Dewberry summary judgment briefing (.50); review legal memoranda compiled for DG litigation to identify helpful authority for use in DG SJ opposition (.75); conference with Mr. Caulder re status of brief in opposition to DG SJ motion (.50); conference with Mr. Thomas re update on SJ response and confusion issues (.25); review and analyze DG motion to exclude architectural experts (.50); memo to Mr. Caulder with case law authorities for use in SJ opposition (.50) | 3.25 |
| 06/29/2021 | B A WRIGHT | Review Dewberry Group sealed filings in support of motion to exclude Bosco and correspond with A. Schmalz and S. Demm concerning our stance on sealing (0.75); correspondence with opposing counsel concerning sealing (0.5); conduct legal research and draft opposition to motion to exclude James Berger (6.0) | 7.25 |
| 06/30/2021 | J L CAULDER | Research and draft Dewberry's opposition arguments to Dewberry Group's summary judgment brief for breach of contract and for the confusion factors | 9.50 |
| 06/30/2021 | S P DEMM | Review expert reports and research, draft, and revise brief in opposition to Dewberry Group's motion to exclude Bosco (2.75); review correspondence regarding actual confusion in Richmond and correspondence to C. Thomas regarding same (0.50); review motions to seal pleadings (0.25); conference with A. Schmalz regarding motions to exclude expert reports (0.50); memorandum regarding case law on standards for motions to exclude in bench trials (0.75); review damages expert reports (2.75) | 7.50 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101199391 |
|---|---|---|---|
| CLIENT NAME: | The Dewberry Companies, Inc. | DATE: | 08/31/2021 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 24 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 06/30/2021 | S E MEHARG | Pull cases and organize documents for attorney review and hearing preparation; communications with J. Caulder | 4.50 |
| 06/30/2021 | A E SCHMALZ | Conference with Ms. Dorenson re expert exclusion research (.50); review and analyze additional expert exclusion cases for Brief in Opposition to motion to exclude architecture experts (2.0); analyze and annotate responses to DG motion to exclude architecture expert (1.50); conference with Mr. Demm re status of response to motion to exclude financial expert (.50); review and analyze case law regarding disgorgement by defendant of amount of profit generated for Privileged Privileged and draft memo to team regarding same (1.75) | 6.50 |
| 06/30/2021 | B A WRIGHT | Conduct legal research and draft opposition to motion to exclude Berger | 6.50 |
| | | **TOTAL HOURS** | **982.25** |

TIMEKEEPER SUMMARY:

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|---|---|---|---|---|
| S P DEMM | Partner | 118.00 | 985.00 | 116,230.00 |
| A E SCHMALZ | Partner | 221.25 | 985.00 | 217,931.25 |
| M A PODOLNY | Counsel | 86.50 | 675.00 | 58,387.50 |
| J L CAULDER | Associate | 236.25 | 565.00 | 133,481.25 |
| M A ROMANZO | Associate | 11.25 | 720.00 | 8,100.00 |
| B A WRIGHT | Associate | 174.50 | 700.00 | 122,150.00 |
| A T LAZO | Paralegal | 4.50 | 255.00 | 1,147.50 |
| M F MALCOLM | Paralegal | 43.00 | 255.00 | 10,965.00 |
| S E MEHARG | Paralegal | 71.00 | 325.00 | 23,075.00 |
| T L RUCKER | Paralegal | 16.00 | 325.00 | 5,200.00 |
| | **TOTAL FEES ($)** | | | **696,667.50** |

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| CODE | DESCRIPTION | AMOUNT |
|---|---|---|
| E101 | Copying | 1,614.40 |
| E107 | Delivery/Messenger Services | 251.49 |
| E124 | Other - Overtime Work Expenses | 27.02 |
| | **TOTAL CURRENT EXPENSES ($)** | **5,653.27** |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101199391 |
|---|---|---|---|
| CLIENT NAME: | The Dewberry Companies, Inc. | DATE: | 08/31/2021 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 25 |

**INVOICE SUMMARY:**

| Current Fees: | $ 696,667.50 |
|---|---|
| Less Discount (16.00%): | (111,466.80) |
| Net Fees: | $ 585,200.70 |
| Current Charges: | 5,653.27 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 590,853.97** |



HUNTON
ANDREWS KURTH

HUNTON ANDREWS KURTH LLP
RIVERFRONT PLAZA, EAST TOWER
951 EAST BYRD STREET
RICHMOND, VA 23219-4074

TEL  804 • 788 • 8200
FAX  804 • 788 • 8218

EIN   54-0572269

## INVOICE SUMMARY

The Dewberry Companies, Inc.
ATTN: Craig N. Thomas, Esq.
8401 Arlington Boulevard
Fairfax, VA 22031-4666

FILE NUMBER:       039876.0000082
INVOICE NUMBER:    101200500
DATE:              09/28/2021

| CLIENT NAME: | The Dewberry Companies, Inc. |
| BILLING ATTORNEY: | STEPHEN P. DEMM |

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending July 31, 2021 per the attached itemization:

### CURRENT INVOICE SUMMARY:

**RE: (Hunton # 039876.0000082, Client's # no) Dewberry Engineers v. Dewberry Group**

| | |
|---|---:|
| Current Fees: | $ 617,472.50 |
| Less Discount (16.00%): | (98,795.60) |
| Net Fees: | $ 518,676.90 |
| Current Charges: | 515.56 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 519,192.46** |

### OUTSTANDING INVOICE SUMMARY (FOR MATTER(S) ON THIS INVOICE):

| INVOICE | MATTER # | DATE | BALANCE |
|---|---|---|---|
| 101199391 | 0000082 | 08/31/2021 | 590,853.97 |

| | |
|---|---:|
| **Outstanding Balance (for matter(s) on this invoice):** | 590,853.97 |
| **TOTAL AMOUNT DUE (including Current Invoice Amount Due):** | 1,110,046.43 |

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL: 804-788-8555

To Pay By Mail:
HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA, GA  30384-5759

To Pay by Wire Transfer or ACH:

# Confidential



HUNTON ANDREWS KURTH LLP
RIVERFRONT PLAZA, EAST TOWER
951 EAST BYRD STREET
RICHMOND, VA 23219-4074

TEL  804 • 788 • 8200
FAX  804 • 788 • 8218

EIN   54-0572269

**INVOICE SUMMARY-REMITTANCE PAGE**

The Dewberry Companies, Inc.
ATTN: Craig N. Thomas, Esq.
8401 Arlington Boulevard
Fairfax, VA 22031-4666

FILE NUMBER:        039876.0000082
INVOICE NUMBER:   101200500
DATE:                     09/28/2021

| CLIENT NAME: | The Dewberry Companies, Inc. |
|---|---|
| BILLING ATTORNEY: | STEPHEN P. DEMM |

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending July 31, 2021 per the attached itemization:

CURRENT INVOICE SUMMARY:

**RE: (Hunton # 039876.0000082, Client's # no) Dewberry Engineers v. Dewberry Group**

| | |
|---|---|
| Current Fees: | $ 617,472.50 |
| Less Discount (16.00%): | (98,795.60) |
| Net Fees: | $ 518,676.90 |
| Current Charges: | 515.56 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 519,192.46** |

OUTSTANDING INVOICE SUMMARY (FOR MATTER(S) ON THIS INVOICE):

| INVOICE | MATTER # | DATE | BALANCE |
|---|---|---|---|
| 101199391 | 0000082 | 08/31/2021 | 590,853.97 |

| | |
|---|---|
| **Outstanding Balance (for matter(s) on this invoice):** | **590,853.97** |
| **TOTAL AMOUNT DUE (including Current Invoice Amount Due):** | **1,110,046.43** |

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL:  804-788-8555

To Pay By Mail:
HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA, GA  30384-5759

To Pay by Wire Transfer or ACH:

# Confidential



HUNTON ANDREWS KURTH LLP
RIVERFRONT PLAZA, EAST TOWER
951 EAST BYRD STREET
RICHMOND, VA 23219-4074

TEL  804 • 788 • 8200
FAX  804 • 788 • 8218

EIN   54-0572269

## INVOICE DETAIL

The Dewberry Companies, Inc.
ATTN: Craig N. Thomas, Esq.
8401 Arlington Boulevard
Fairfax, VA 22031-4666

| | |
|---|---|
| FILE NUMBER: | 039876.0000082 |
| INVOICE NUMBER: | 101200500 |
| DATE: | 09/28/2021 |

| | |
|---|---|
| CLIENT NAME: | The Dewberry Companies, Inc. |
| BILLING ATTORNEY: | STEPHEN P. DEMM |

RE: (Hunton # 039876.0000082, Client's # no) Dewberry Engineers v. Dewberry Group

FOR PROFESSIONAL SERVICES RENDERED THROUGH JULY 31, 2021:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 07/01/2021 | J L CAULDER | Research and draft Dewberry's opposition arguments to Dewberry Group's summary judgment brief for breach of contract, the confusion factors, and Dewberry Group's defenses | 8.50 |
| 07/01/2021 | S P DEMM | Investigate, research, draft and revise opposition to motion to exclude Bosco (6.25) | 6.25 |
| 07/01/2021 | J R DORESON | Drafting findings regarding how courts have historically construed Rule 26(a)(2)(B) and how Rule 26(a)(2)(C) has been interpreted after it was added to the Federal Rules of Civil Procedure in 2010 | 8.00 |
| 07/01/2021 | A E SCHMALZ | Review and analyze case law cited in DG motion to exclude architecture experts on legal conclusion argument (1.25); research and review cases regarding when permissible expert opinion becomes impermissible legal conclusion (2.25); review and analyze additional case law cited in updated research memo from Ms. Doreson on employee experts (1.0); regarding employee-experts not required to provide expert reports (1.50); conference with Mr. Wright re Berger exclusion motion opposition (.25) | 6.25 |
| 07/01/2021 | B A WRIGHT | Teleconference with A. Schmalz concerning Berger opposition brief (0.5); conduct legal research and draft brief (8.5) | 9.00 |
| 07/02/2021 | J L CAULDER | Conference with A. Schmalz regarding status, strategy, and next steps for Dewberry's oppositions to Dewberry Group's summary judgment motion and Daubert motions | 0.75 |

| | |
|---|---|
| HUNTON ANDREWS KURTH LLP | INVOICE: 101200500 |
| CLIENT NAME:   The Dewberry Companies, Inc. | DATE:   09/28/2021 |
| FILE NUMBER:   039876.0000082 | PAGE:   2 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 07/02/2021 | J L CAULDER | Research and draft Dewberry's opposition arguments to Dewberry Group's summary judgment brief for breach of contract, the confusion factors, and Dewberry Group's defenses | 3.50 |
| 07/02/2021 | J L CAULDER | Combine and revise Dewberry's opposition brief to Dewberry Group's summary judgment brief for the statement of facts, breach of contract, and trademark infringement sections | 4.00 |
| 07/02/2021 | S P DEMM | Research and memo re: claim of abandonment of trademark [Privileged]; follow up re: same (.5); research, investigate, draft, and revise brief in opposition to Dewberry Group's motion to exclude Bosco (5.25) | 5.75 |
| 07/02/2021 | A E SCHMALZ | Review and analyze depositions of Jim Beight and Larry Hasson (for use in opposing DG motion to exclude architecture experts) and annotate key points for use in opposition brief (2.25); multiple correspondence with team re points and authorities for opposition brief (1.0); review and analyze research memo from Ms. Doreson re employee experts and report requirements (1.25); review and research additional authorities and case law on report requirements for employee-experts (2.75); work on brief in opposition to motion to exclude architecture experts (1.0); conference with Mr. Caulder re status of summary judgment opposition brief and action items for completing draft (.75) | 9.00 |
| 07/02/2021 | B A WRIGHT | Conduct legal research and draft opposition brief to motion to exclude J. Berger | 8.75 |
| 07/03/2021 | J L CAULDER | Review research gathered by A. Schmalz and incorporate key points in Dewberry's opposition to Dewberry Group's summary judgment motion | 5.25 |
| 07/03/2021 | J L CAULDER | Combine and revise Dewberry's opposition brief to Dewberry Group's summary judgment brief for the statement of facts, breach of contract, and trademark infringement sections | 4.00 |
| 07/03/2021 | S P DEMM | Research, investigate, draft, and revise brief in opposition to Dewberry Group's motion to exclude Bosco (6.75) | 6.75 |
| 07/03/2021 | A E SCHMALZ | Memo to Mr. Caulder re legal authorities for enforcing [Privileged] provisions like those in the CSA (.50); review and analyze case law regarding relevance of non-purchaser confusion (.25) | 0.75 |
| 07/03/2021 | B A WRIGHT | Conduct legal research and finish initial draft of opposition to motion to exclude Berger | 3.75 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101200500 |
| CLIENT NAME:   The Dewberry Companies, Inc. | | DATE: | 09/28/2021 |
| FILE NUMBER:   039876.0000082 | | PAGE: | 3 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 07/04/2021 | J L CAULDER | Conference with A. Schmalz regarding status of Dewberry's opposition to Dewberry Group's summary judgment motion | 0.50 |
| 07/04/2021 | J L CAULDER | Draft the remedies section of Dewberry's opposition brief to Dewberry Group's summary judgment brief | 5.50 |
| 07/04/2021 | S P DEMM | Research, investigate, draft, and revise brief in opposition to Dewberry Group's motion to exclude Bosco (5.5) | 5.50 |
| 07/04/2021 | A E SCHMALZ | Conference with Mr. Caulder re status of SJ opposition and schedule for completing draft | 0.25 |
| 07/05/2021 | J L CAULDER | Draft and revise Dewberry's opposition arguments to Dewberry Group's summary judgment | 4.25 |
| 07/05/2021 | J L CAULDER | Conference with A. Schmalz regarding Dewberry's opposition to Dewberry Group's summary judgment motion and Daubert motion on expert Berger | 0.50 |
| 07/05/2021 | S P DEMM | Research, investigate, draft, and revise brief in opposition to Dewberry Group's motion to exclude Bosco; memo re: same (7.25) | 7.25 |
| 07/05/2021 | A E SCHMALZ | Review, analyze and revise draft brief in opposition to exclude Jim Berger and correspondence with team re same (2.75); review, analyze and begin revisions on first draft of brief in opposition to Dewberry Group's motion for summary judgment (4.50); conference with Mr. Caulder re draft SJ opposition brief (.25) | 7.50 |
| 07/05/2021 | B A WRIGHT | Conduct legal research and review and revise opposition to motion to exclude J. Berger in accordance with comments from A. Schmalz | 7.25 |
| 07/06/2021 | J L CAULDER | Conference with A. Schmalz regarding open task items and next steps for Dewberry's oppositions to Dewberry Group's summary judgment and Daubert motions | 0.50 |
| 07/06/2021 | J L CAULDER | Conference with B. Wright regarding the re-filing of unsealed summary judgment exhibits and next steps | 0.25 |
| 07/06/2021 | J L CAULDER | Review and revise Dewberry's opposition brief to Dewberry Group's motion to exclude expert Berger | 4.75 |
| 07/06/2021 | J L CAULDER | Conference with A. Schmalz regarding Dewberry's opposition to Dewberry Group's summary judgment motion | 0.50 |
| 07/06/2021 | S P DEMM | Conference with A. Schmalz re: summary judgment motions and Daubert motions (.75); research and memos re: opposition to motion to exclude Bosco (1.25); memos and review of opposition to motion to exclude Berger (1.25); research re: trademark enforcement/abandonment arguments (1.0) | 4.25 |

| | | | | |
|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 101200500 |
| CLIENT NAME: | The Dewberry Companies, Inc. | | DATE: | 09/28/2021 |
| FILE NUMBER: | 039876.0000082 | | PAGE: | 4 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 07/06/2021 | A E SCHMALZ | Continue review and editing of initial draft of SJ opposition brief (9.0); review and analyze case law cited in draft brief and DG brief and research additional authorities for use in opposition (1.25); multiple correspondence with Mr. Caulder re additional points and authorities for use in opposition brief (.75); analyze correspondence/memos from Mr. Tener re details of Dewberry word mark (.50); multiple conferences with Mr. Caulder re edits and additional points for development/revision in SJ opposition (.75); conference with Mr. Demm re opposition to Bosco and Berger motions to exclude and additional points and authorities for arguments (1.0); conference with Mr. Wright re action items this week (.25); review and analyze draft errata to Sid Dewberry deposition transcript (.25) | 13.75 |
| 07/06/2021 | B A WRIGHT | Review and revise opposition to motion to exclude Berger (3.25); review and revise opposition to motion to exclude Bosco (3.5); review errata comments from S. Dewberry (0.5); teleconference with A. Schmalz concerning task assignments (0.5) | 7.75 |
| 07/07/2021 | J L CAULDER | Conference with A. Schmalz regarding status of Daubert opposition briefs and next steps to review, revise, cite check, and file them | 1.00 |
| 07/07/2021 | J L CAULDER | Conference with B. Wright regarding strategy for reviewing, finalizing, and filing Daubert opposition briefs | 0.25 |
| 07/07/2021 | J L CAULDER | Review and revise Dewberry's opposition to Dewberry Group's summary judgment motion incorporating edits and comments from A. Schmalz | 9.00 |
| 07/07/2021 | S P DEMM | Call from A. Schmalz re: brief in opposition to motion to exclude Bosco (.25); conference with B. Wright re: brief (.25); draft and revise brief and memos re: same (3.0); review pleadings re: summary judgment exhibits (.25); review correspondence re: summary judgment opposition brief (.25); review task list (.25); review motion to exclude Berger and Bayer and Sowers reports and review draft brief in opposition to motion to exclude Berger (3.25) | 7.50 |
| 07/07/2021 | M F MALCOLM | File all down-coded, previously sealed exhibits to motion for summary judgment publicly on docket | 2.50 |
| 07/07/2021 | M A PODOLNY | Conference with J. Caulder regarding MSJ opposition briefing | 0.25 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101200500 |
|---|---|---|---|
| CLIENT NAME: The Dewberry Companies, Inc. | | DATE: | 09/28/2021 |
| FILE NUMBER: 039876.0000082 | | PAGE: | 5 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 07/07/2021 | A E SCHMALZ | Correspondence with Mr. Caulder re points for opposition to motion to exclude architecture experts (.50); review and analyze draft brief in opposition to motion to exclude Rod Bosco and memo to team re comments and points for revision (2.0); correspondence and conference with Mr. Wright re revisions to opposition to Bosco motion to exclude (1.0); conference with Mr. Caulder re status of action items, and points for opposition to DG motion for summary judgment and opposition to motions to exclude Berger and Bosco (1.0); conferences with Ms. Baroody re assistance with opposition to motion to exclude architecture experts (.25); continue work on opposition to motion to exclude architecture experts (1.75) | 6.50 |
| 07/07/2021 | B A WRIGHT | Review and revise draft opposition to motion to exclude Bosco (5.0); teleconferences with A. Schmalz, S. Demm, and J. Caulder regarding tasks and status of same (1.5); provide M. Malcolm instructions on filing public versions of previously confidential documents (0.5); | 7.00 |
| 07/08/2021 | J L CAULDER | Review and revise Dewberry's opposition to Dewberry Group's motion to exclude Bosco | 9.50 |
| 07/08/2021 | J L CAULDER | Review and revise Dewberry's opposition to Dewberry Group's motion to exclude Berger | 4.75 |
| 07/08/2021 | J L CAULDER | Conference with S. Demm regarding revisions to Dewberry's Berger opposition brief | 0.25 |
| 07/08/2021 | J L CAULDER | Conference with C. Baroody regarding strategy and next steps for filling Dewberry's Daubert and summary judgment opposition briefs | 0.25 |
| 07/08/2021 | J L CAULDER | Conference with A. Schmalz regarding status of Dewberry's three Daubert opposition briefs | 0.25 |
| 07/08/2021 | J L CAULDER | Conference with M. Malcolm regarding strategy and next steps for filling Dewberry's Daubert and summary judgment opposition briefs | 0.25 |
| 07/08/2021 | S P DEMM | Memo to J. Caulder re: cite for Bosco opposition brief (.25); conference with J. Caulder re: Bosco opposition brief (.25); meeting with J. Caulder re: Berger opposition brief (.25); draft and revise Berger opposition brief; memo re: same and conferences with J. Caulder re: same (4.75); review memos re: filing briefs under seal (.25); review deposition errata sheets (.25); memo re: **Privileged** registration of DEWBERRY trademark (.50) | 6.50 |
| 07/08/2021 | A T LAZO | Review citations to produced record in Brief in Opposition to Motion to Exclude Berger. | 5.50 |
| 07/08/2021 | M F MALCOLM | Cite check legal authorities in MSJ Opposition Brief | 3.75 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101200500 |
| CLIENT NAME:  The Dewberry Companies, Inc. | | DATE: | 09/28/2021 |
| FILE NUMBER:  039876.0000082 | | PAGE: | 6 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 07/08/2021 | M F MALCOLM | Cite check legal authorities in opposition to DG Motion to Exclude Berger. | 2.75 |
| 07/08/2021 | M A PODOLNY | Revise trial exhibit list to incorporate motion for summary judgment exhibits | 4.00 |
| 07/08/2021 | A E SCHMALZ | Review and analyze Sid Dewberry deposition and draft errata sheet and annotate key points for use in SJ opposition brief (2.50); conference and correspondence with Mr. Thomas re Sid Dewberry errata and update on case (1.0); conference with Mr. Dewberry re deposition review and errata (.50); correspondence and conference with Ms. Spillan re logistics for Sid Dewberry errata (.25); conference with Ms. Baroody re transcript references for exhibits to architecture expert Daubert opposition (.25); conference with Mr. Caulder re opposition to motion to exclude financial and survey experts (25); review and analyze Lockie Brown deposition for testimony useful for opposition to architecture expert Daubert motion (1.50); review and analyze case law cited in DG brief in support of motion to exclude architecture experts (1.0); draft and edit portions of opposition to DG motion to exclude architecture expert (7.50) | 14.75 |
| 07/08/2021 | B A WRIGHT | Review and revise opposition to motion to exclude Bosco (2.5); prepare motion and notice to seal same (1.0); review, finalize, and serve Sid errata sheet for deposition (0.75) | 4.25 |
| 07/09/2021 | J L CAULDER | Review and revise Dewberry's opposition to Dewberry Group's motion to exclude Bosco | 3.00 |
| 07/09/2021 | J L CAULDER | Revise Dewberry's opposition to Dewberry Group's motion to exclude Berger incorporating S. Demm's edits, B. Wright's edits, and cite checking edits; finalize brief and its exhibit for filing | 4.25 |
| 07/09/2021 | J L CAULDER | Conference with A. Schmalz regarding status of Daubert opposition filings | 0.50 |
| 07/09/2021 | J L CAULDER | Conference with S. Demm regarding his edits to the Bosco opposition brief | 0.50 |
| 07/09/2021 | J L CAULDER | Revise Dewberry's opposition to Dewberry Group's motion to exclude Bosco incorporating S. Demm's edits, B. Wright's edits, and the cite check edits; finalize brief and its exhibit for filing | 3.25 |
| 07/09/2021 | S P DEMM | Conferences and meetings with J. Caulder re: briefs in opposition to Dewberry Group motions to exclude Berger and Bosco (.50); revisions to Berger brief (2.0); revisions to Bosco brief (4.25) | 6.75 |
| 07/09/2021 | A T LAZO | Review citations to produced record in Brief in Opposition to Motion to Exclude Bosco. | 4.25 |
| 07/09/2021 | M F MALCOLM | Cite check all authorities in Bosco Opposition. | 2.50 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101200500 |
| CLIENT NAME: The Dewberry Companies, Inc. | | DATE: | 09/28/2021 |
| FILE NUMBER:    039876.0000082 | | PAGE: | 7 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|------|-----------|-------------|-------|
| 07/09/2021 | M F MALCOLM | Cite check all authorities in Beight/Hasson Opposition | 2.75 |
| 07/09/2021 | M A PODOLNY | Revise trial exhibit list to incorporate motion for summary judgment exhibits | 3.25 |
| 07/09/2021 | A E SCHMALZ | Continue work on drafting and editing brief in opposition to motion to exclude architecture experts (8.75); research and review additional case law authority on legal opinions versus property expert opinion testimony (1.75); research and review additional case law on employee-experts (.75); conference and correspondence with Mr. Wright re assistance drafting section of architecture opposition (.50); multiple correspondence with team regarding filing arrangements/logistics for responses to Daubert motions (.50); correspondence with Mr. Baroody re proofing and filing of opposition brief (.25); conferences with Mr. Caulder re Daubert oppositions (.50); conferences with Ms. Malcolm re cite checking architectural expert opposition brief (.25) | 13.25 |
| 07/09/2021 | B A WRIGHT | Assist in reviewing, finalizing, and filing briefs opposition motions to exclude Berger, Bosco, and Hasson and Beight and prepare sealing papers for Bosco | 10.25 |
| 07/10/2021 | J L CAULDER | Conference with A. Schmalz regarding status of Dewberry's opposition brief to Dewberry Group's summary judgment motion | 0.25 |
| 07/10/2021 | J L CAULDER | Revise Dewberry's opposition to Dewberry Group's summary judgment motion incorporating edits from A. Croft, R. Tener, the cite check and trim content from the brief | 7.00 |
| 07/10/2021 | S P DEMM | Review, revise, and add to Dewberry Group's brief in opposition to Dewberry Group's motion for summary judgment; memo re: same (6.75) | 6.75 |
| 07/11/2021 | S P DEMM | Memos re: revisions to brief in opposition to Dewberry Group's motion for summary judgment (.5) | 0.50 |
| 07/11/2021 | A E SCHMALZ | Review, analyze, revise and draft additional sections of Dewberry brief in opposition to DG motion for summary judgment(7.75); review and analyze cases cited by DG in SJ opposition and research contra authority (2.0) | 9.75 |
| 07/12/2021 | J L CAULDER | Revise Dewberry's opposition to Dewberry Group's summary judgment incorporating edits from A. Schmalz, B. Wright, and record cite checks; finalize brief for filing purposes | 10.25 |

| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 101200500 |
|---|---|---|---|---|
| CLIENT NAME: | The Dewberry Companies, Inc. | | DATE: | 09/28/2021 |
| FILE NUMBER: | 039876.0000082 | | PAGE: | 8 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 07/12/2021 | S P DEMM | Conferences with J. Caulder re: Dewberry Group brief in opposition to Dewberry Group summary judgment motion (.25); conference with A. Schmalz re: motions and strategy (.5); review pleadings (.5) | 1.25 |
| 07/12/2021 | M F MALCOLM | Cite check all authorities in Opposition Brief | 5.50 |
| 07/12/2021 | M A PODOLNY | Review motion for summary judgment brief to amend deposition transcript cites for pretrial order preparation of deposition designations and call with C. White regarding the same | 4.00 |
| 07/12/2021 | A E SCHMALZ | Continue drafting and editing opposition to DG motion for summary judgment (8.25); multiple correspondence with team re edits to brief and filing logistics (.50); conference with Mr. Wright re follow-up on edits to brief (.50); conference with Mr. Thomas re confidentiality designations (.10); conference with Mr. Demm re SJ brief key points (.40) | 9.75 |
| 07/12/2021 | B A WRIGHT | Review draft brief for confidentiality and substantive issues and provide comments on same (6.5); teleconferences with A. Schmalz and J. Caulder concerning same (1.0); correspondence with opposing counsel and C. Thomas concerning Dewberry's confidentiality designations and withdrawal of same (1.0); review and annotate Dewberry Group's opposition brief (2.0) | 10.50 |
| 07/13/2021 | J L CAULDER | Conference with A. Schmalz regarding plan and schedule for drafting Dewberry's reply in support of summary judgment | 0.50 |
| 07/13/2021 | J L CAULDER | Review and provide comments on Dewberry Group's opposition brief for purposes of identifying and responding to those arguments in Dewberry's reply brief | 3.25 |
| 07/13/2021 | S P DEMM | Review memos re: summary judgment motions and reply briefs (.5); review correspondence re: motions to seal (.25); review Dewberry Group's brief in opposition to Dewberry motion for summary judgment and research re: same (3.25) | 4.00 |
| 07/13/2021 | A E SCHMALZ | Correspondence with Mr. Thomas re Dewberry brief in opposition to Dewberry Group's SJ motion (.25); correspondence with team re Dewberry Group brief in opposition (.25); conference with Mr. Caulder re schedule/action items for reply brief (.50) | 1.00 |
| 07/13/2021 | B A WRIGHT | Review and annotate Dewberry Group's response brief and begin outlining reply | 8.75 |

| | | HUNTON ANDREWS KURTH LLP | INVOICE: | 101200500 |
| CLIENT NAME: | The Dewberry Companies, Inc. | DATE: | 09/28/2021 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 9 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|------|-----------|-------------|-------|
| 07/14/2021 | J L CAULDER | Conference with A. Schmalz, S. Demm, and B. Wright regarding structure, strategy, and next steps for responding to Dewberry Group's opposition to summary judgment | 2.00 |
| 07/14/2021 | J L CAULDER | Draft outline for Dewberry's summary judgment reply brief with counter arguments to Dewberry Group's comments | 6.25 |
| 07/14/2021 | S P DEMM | Prepare for and participate in conference/meeting re: Dewberry Group opposition to Dewberry summary judgment motion (2.75); research re: reply brief (1.25); research (1.0) | 5.00 |
| 07/14/2021 | A E SCHMALZ | Initial review and analysis of Dewberry Group Brief in opposition to Dewberry motion for SJ (2.50); videoconference with team re key points, strategy and schedule for draft reply brief (2.0); memo to Mr. Thomas and team re DG brief in opposition (.50) | 5.00 |
| 07/14/2021 | B A WRIGHT | Teleconference with Hunton team to discuss Dewberry Group's brief and reply strategy (2.0); conduct legal research and draft reply brief (8.0) | 10.00 |
| 07/15/2021 | J L CAULDER | Draft outline for Dewberry's summary judgment reply brief with counter arguments to Dewberry Group's comments | 5.50 |
| 07/15/2021 | S P DEMM | Review memos re: Dewberry Group's opposition to Dewberry's motion for summary judgment (.75); research re: reply briefs on motion for summary judgment (2.0) | 2.75 |
| 07/15/2021 | A E SCHMALZ | Correspondence with Mr. Thomas re update on motions/hearing schedule (.20); correspondence with Mr. Caulder re summary of key points for reply brief (.10) | 0.25 |
| 07/15/2021 | B A WRIGHT | Conduct legal research and draft reply in support of motion for summary judgment | 9.00 |
| 07/16/2021 | S P DEMM | Review Dewberry Group's reply briefs (2.25); research and draft memo re: reply brief in support of Dewberry summary judgment motion (5.25) | 7.50 |
| 07/16/2021 | B A WRIGHT | Conduct legal research and draft reply brief in support of summary judgment | 9.00 |
| 07/17/2021 | S P DEMM | Prep for oral argument on Dewberry Group Daubert motion | 4.50 |
| 07/17/2021 | B A WRIGHT | Draft reply brief in support of motion for summary judgment | 1.50 |
| 07/18/2021 | S P DEMM | Review memos re: reply brief on motion for summary judgment (.5); prepare for oral argument on Dewberry Group Daubert motion re: Berger (5.5) | 6.00 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101200500 |
| CLIENT NAME:   The Dewberry Companies, Inc. | | DATE: | 09/28/2021 |
| FILE NUMBER:   039876.0000082 | | PAGE: | 10 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 07/18/2021 | A E SCHMALZ | Review and analyze Dewberry Group brief in opposition to Dewberry's motion for summary judgment and annotate responses/comments (3.0); correspondence with Mr. Wright re reply brief (.25) | 3.25 |
| 07/18/2021 | B A WRIGHT | Conduct legal research and draft reply brief in support of summary judgment | 6.75 |
| 07/19/2021 | S P DEMM | Memos re: responses to Dewberry Group reply brief in support of Daubert motion re: Berger (.5); review draft reply brief in support of Dewberry's summary judgment motion and provide revisions to draft (4.75); memos and research re: summary judgment and Daubert motions (2.0); prepare for hearings on Daubert motions (1.75) | 9.00 |
| 07/19/2021 | M F MALCOLM | Download all legal authorities from previously filed briefs and save to file. | 3.25 |
| 07/19/2021 | S E MEHARG | File response to Motion to File Motion for Summary Judgment Under Seal | 0.50 |
| 07/19/2021 | A E SCHMALZ | Multiple correspondence with team re confidential document submissions, withdrawal of confidentiality designations and hearing logistical issues (.75); review and analyze DG reply brief in support of motion to exclude architecture experts and memo to client re conclusions (.75); review and analyze of draft reply brief in support of summary judgment and case law cited in draft (2.0); annotate comments to introductory section of draft reply brief and correspondence with Mr. Wright re same (.75); research and review case law re "services" definition under Lanham Act and memo to team re helpful authorities for use in reply brief (1.50); memo to Mr. Thomas re reply briefs in support of motions to exclude Dewberry experts (.25); begin reviewing and analyzing exhibits/documents cited by DG in support of brief in opposition to Pltf's MFSJ (1.25); conference with Mr. Wright regarding reply brief arguments (.50) | 7.75 |
| 07/19/2021 | B A WRIGHT | Review and revise reply brief (6.0); teleconference with A. Schmalz concerning arguments in reply brief (0.5); correspondence with A. Schmalz and C. Thomas concerning need to seal Dewberry Group's opposition brief (0.5); prepare and file response indicating that Dewberry consents to public filing (0.5); review Berger deposition in response to questions from S. Demm (0.5); review caselaw on Berger and use of marks in connection with affiliates (1.5) | 9.50 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101200500 |
| CLIENT NAME:   The Dewberry Companies, Inc. | | DATE: | 09/28/2021 |
| FILE NUMBER:   039876.0000082 | | PAGE: | 11 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 07/20/2021 | S P DEMM | Memos re: provision of services under service marks (.25); memo re: cases cited by Dewberry Group in motion to exclude Berger (.25); prep for oral arguments on Dewberry Group motions to exclude (5.5) | 6.00 |
| 07/20/2021 | A E SCHMALZ | Review and analyze memo from Mr. Demm re DG "services" argument in SJ brief in opposition (.50); multiple correspondence with Mr. Wright re edits to reply brief (.25); begin work on revising, editing and drafting breach of contract argument section of SJ reply brief (4.75) | 5.50 |
| 07/20/2021 | B A WRIGHT | Read and annotate cases on services to affiliates and excluding opinions of J. Berger (1.5); conduct legal research concerning "services" provided by affiliates (1.25) | 2.75 |
| 07/21/2021 | S P DEMM | Memos re: arguments in reply brief on summary judgment motion (.75); memos and correspondence re: hearing on Daubert motions (.5); prepare for hearings on Daubert motions (3.0); conference with A. Schmalz re: Daubert motions and reply brief on summary judgment motion (.75) | 5.00 |
| 07/21/2021 | A E SCHMALZ | Multiple correspondence with Mr. Wright and Ms. Malcolm re reply brief arguments and documents filed under seal (.75); correspondence with Mr. Thomas re SJ hearing arrangements (.25); conferences with Mr. Wright re assistance with reply brief research and upcoming action items regarding deposition designations (.50); conference with Mr. Demm re DG services and trademark arguments and approach for responding in reply brief (1.0); continue working on and revising "services" arguments in SJ reply brief and memo to Mr. Wright re same for assistance with clean up edits (4.25); continue working on remainder of breach of contract arguments in SJ reply brief (3.75) | 10.50 |
| 07/21/2021 | B A WRIGHT | Review and revise "services" section of reply brief and conduct legal research on meaning of services (5.0); review and summarize summary judgment exhibits for use in exhibit list (3.75) | 8.75 |
| 07/22/2021 | J L CAULDER | Conference with A. Schmalz regarding status and next steps for Dewberry's reply brief in support of summary judgment | 0.50 |
| 07/22/2021 | J L CAULDER | Review and revise Dewberry's reply brief in support of its summary judgment motion | 10.50 |

| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 101200500 |
|---|---|---|---|---|
| CLIENT NAME: | The Dewberry Companies, Inc. | | DATE: | 09/28/2021 |
| FILE NUMBER: | 039876.0000082 | | PAGE: | 12 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 07/22/2021 | S P DEMM | Review Dewberry Group trademark applications and registrations and memoranda re: same (1.0); review correspondence re: summary judgment motions and re: hearings (.5); memos re: Dewberry Group's surname defense (1.25); conference with A. Schmalz re: brief (.5) | 3.25 |
| 07/22/2021 | M A PODOLNY | Evaluate and update pretrial exhibit list | 1.50 |
| 07/22/2021 | A E SCHMALZ | Multiple conference with Mr. Caulder re assistance with finalizing SJ reply brief trademark arguments (.50); complete breach of contract arguments for SJ reply brief and memo to Mr. Caulder re same (3.75); multiple correspondence with team regarding SJ reply brief exhibits and action items (1.0); conferences with Mr. Wright re assistance with briefing issues (.25); conference with Mr. Demm re trademark arguments for reply brief (.25); revise and edit current full draft of SJ reply brief (4.25) | 10.00 |
| 07/22/2021 | B A WRIGHT | Conduct legal research in support of reply brief (1.5); prepare witness and exhibit lists (3.5) | 5.00 |
| 07/23/2021 | J L CAULDER | Review and revise Dewberry's reply brief in support of its summary judgment motion; review paralegal's cite check edits and finalize for filing | 15.25 |
| 07/23/2021 | J L CAULDER | Conference with A. Schmalz regarding status of Dewberry's reply brief | 0.25 |
| 07/23/2021 | S P DEMM | Meetings with J. Caulder and call from A. Schmalz re: reply brief on summary judgment motion (.5); review and revise draft reply brief on summary judgment motion (3.75); memos re: motion and briefs (.5); memos with A. Schmalz re: Dewberry Group defenses to incontestable trademark registration (1.25) | 6.00 |
| 07/23/2021 | M F MALCOLM | Cite check all authorities in Reply Brief ISO MSJ | 3.00 |
| 07/23/2021 | A E SCHMALZ | Review and revise current draft of trademark arguments and correspondence with Mr. Caulder re same (3.50); review and revise remainder of SJ reply brief from Mr. Caulder and forward to paralegal for cite check (2.75); conference and correspondence with Mr. Thomas re SJ reply brief (.50); multiple correspondence with team regarding edits to SJ brief and filing/cite checking logistics (1.0); additional review and edits of revised brief incorporating final edits from Mr. Caulder and Mr. Demm (2.25); correspondence and conference with Mr. Wright regarding final review and filing of SJ reply brief (.50) | 10.50 |
| 07/23/2021 | B A WRIGHT | Review reply brief for confidentiality and other edits and assist with filing (3.5); prepare witness and exhibit lists (5.75) | 9.25 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101200500 |
| CLIENT NAME:    The Dewberry Companies, Inc. | | DATE: | 09/28/2021 |
| FILE NUMBER:    039876.0000082 | | PAGE: | 13 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 07/25/2021 | B A WRIGHT | Review and annotate Dewberry Group's reply brief | 0.50 |
| 07/26/2021 | J L CAULDER | Review and revise Dewberry's trial exhibit list; pull, compile, and organize the exhibits | 4.00 |
| 07/26/2021 | J L CAULDER | Conference with A. Schmalz, S. Demm, and B. Wright regarding plan, strategy, and division of labor for oral argument for summary judgment, Dewberry's witness list, Dewberry's exhibit list, and Dewberry's deposition | 1.25 |
| 07/26/2021 | J L CAULDER | Draft outline of summary, key deadlines, and division of labor to S. Demm, A. Schmalz, and B. Wright regarding oral argument for summary judgment, Dewberry's witness list, Dewberry's exhibit list, and Dewberry's deposition designations | 0.50 |
| 07/26/2021 | J L CAULDER | Conference with A. Schmalz regarding plan, strategy, and division of labor for oral argument for summary judgment, Dewberry's witness list, Dewberry's exhibit list, and Dewberry's deposition designations | 1.00 |
| 07/26/2021 | J L CAULDER | Conference with M. Podolny regarding status update and next steps on Dewberry's deposition designations, witness list, and exhibit list for trial | 0.50 |
| 07/26/2021 | S P DEMM | Memos and meeting re: pending motions and trial prep (1.75); review reply briefs (2.25) | 4.00 |
| 07/26/2021 | M F MALCOLM | Review pre-trial exhibit list, locate documents, and rename. | 5.75 |
| 07/26/2021 | S E MEHARG | Zoom meeting with M. Podolny and M. Malcolm; organizing potential trial exhibits for attorney review | 5.00 |
| 07/26/2021 | M A PODOLNY | Calls with counsel and staff to discuss pretrial exhibit list and preparation of documents for the same | 2.00 |
| 07/26/2021 | A E SCHMALZ | Correspondence with team re witnesses for witness list (.50); zoom conference with team regarding responsibilities for reviewing and selecting final set of trial exhibits and completing deposition designations for use at trial (1.0); correspondence with Mr. Thomas re ruling on expert witness motions (.25) | 1.75 |
| 07/26/2021 | B A WRIGHT | Teleconference with Hunton attorneys regarding upcoming tasks (1.0); prepare exhibit list (5.5); draft email to opposing counsel concerning exhibit list and deposition designations (0.5); teleconference with C. White concerning deposition designations (0.25); call chambers regarding summary judgment hearing (0.25); conduct legal research on ability to subpoena DG witnesses for trial (0.5) | 8.00 |
| 07/27/2021 | J L CAULDER | Conference with A. Schmalz regarding drafting and review of Dewberry's exhibit list and categories for documents on them | 1.00 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101200500 |
| CLIENT NAME:   The Dewberry Companies, Inc. | | DATE: | 09/28/2021 |
| FILE NUMBER:   039876.0000082 | | PAGE: | 14 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 07/27/2021 | J L CAULDER | Review and revise Dewberry's trial exhibit list; pull, compile, and organize the exhibits | 8.00 |
| 07/27/2021 | S P DEMM | Review Court order re: hearing (.25); review correspondence with client re: pending motions (.25); review memos re: draft email to DC counsel re: pretrial matters (.5); review correspondence re: third party Jamie A. Dewberry website and domain name, investigate same; memo re: same (1.25); assess Dewberry Group reply brief and memo to A. Schmalz re: counters for oral argument (5.75) | 8.00 |
| 07/27/2021 | M F MALCOLM | Review pre-trial exhibit list, locate documents, and rename. | 3.50 |
| 07/27/2021 | S E MEHARG | Organizing potential trial exhibits for attorney review; Telephone conferences with T. Rucker and M. Malcolm | 10.50 |
| 07/27/2021 | M A PODOLNY | Prepare documents for trial exhibit exchange; review draft email to opposing counsel regarding designations and exhibits | 2.00 |
| 07/27/2021 | T L RUCKER | Assist with trial exhibit preparation for attorney review | 7.50 |
| 07/27/2021 | A E SCHMALZ | Review and analyze Dewberry Group Summary Judgment briefing in preparation for oral argument on summary judgment motions (1.50); review and analyze pretrial order regarding formatting of trial exhibits/lists and correspondence with team re same (.50); multiple correspondence with Mr. Wright re additional assistance with deposition designations (.50); multiple correspondence with team regarding format of presentation/argument and formatting of deposition designations (.50); prepare submission for approval of electronic device in courtroom and correspondence with Ms. Baroody re submission of same (.50); correspondence with Mr. Wright re confirmation of oral argument format with Judge O'Grady's law clerk (.25); correspondence with Ms. Baroody re assistance with materials needed for MSJ hearing (.50); conference with Mr. Dorvee re hearing arrangements (.25); conference with Mr. Caulder re organization/categorical organization and tagging of trial exhibits (1.0); begin preparing outline for summary judgment argument (1.0) | 6.50 |
| 07/27/2021 | B A WRIGHT | Review transcripts and prepare deposition designations for J.B. Dewberry, D. Dewberry, and T. Howard (8.5); revise and send email to opposing counsel concerning Rule 26(a)(3) disclosures | 9.00 |
| 07/28/2021 | J L CAULDER | Conference with A. Schmalz regarding strategy, preparation, themes, and key arguments for the upcoming summary judgment hearing | 0.50 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101200500 |
| CLIENT NAME: The Dewberry Companies, Inc. | | DATE: | 09/28/2021 |
| FILE NUMBER: 039876.0000082 | | PAGE: | 15 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 07/28/2021 | J L CAULDER | Review and revise Dewberry's trial exhibit list; pull, compile, and organize the exhibits | 7.75 |
| 07/28/2021 | S P DEMM | Memo to A. Schmalz re: trademark arguments for summary judgment hearing (2.25); deposition review, deposition designations, review of exhibits, memos re: same (4.0) | 6.25 |
| 07/28/2021 | M F MALCOLM | Review pre-trial exhibit list, locate documents, and rename. | 5.75 |
| 07/28/2021 | S E MEHARG | Organize potential trial exhibits for attorney review | 7.50 |
| 07/28/2021 | M A PODOLNY | Conference with counsel to discuss trial exhibit list; prepare documents for trial exhibits | 1.50 |
| 07/28/2021 | T L RUCKER | Assist with trial exhibit preparation for attorney review | 8.50 |
| 07/28/2021 | A E SCHMALZ | Memo to Mr. Demm outlining potential trademark issues/questions at oral argument (.50); review and analyze case law and authorities cited by Dewberry Group in SJ briefing (2.25); conference with Mr. Croft re key points for summary judgment oral argument (.75); continue work on Summary Judgment hearing outline (2.25); conference with Mr. Caulder re summary judgment hearing/arguments and trial exhibit questions (.25); conference with [Privileged] [Privileged] summary judgment arguments (.25); correspondence with Mr. Wright re depo designations and demonstrative slides for summary judgment oral argument (.25); correspondence with Mr. Reilly re [Privileged] summary judgment argument [Privileged] (.25) | 6.75 |
| 07/28/2021 | B A WRIGHT | Prepare deposition designations (5.5); correspondence with opposing counsel concerning upcoming filings (0.5); teleconference with A. Schmalz concerning Powerpoint presentation (0.25) | 6.25 |
| 07/29/2021 | J L CAULDER | Conference with A. Schmalz regarding Dewberry's exhibit list and preparation for tomorrow's oral argument | 1.00 |
| 07/29/2021 | J L CAULDER | Review and revise Dewberry's trial exhibit list; pull, compile, and organize the exhibits | 6.50 |
| 07/29/2021 | S P DEMM | Review memo from A. Schmalz re: PTO letters of protest, investigation and research re: same; memo to A. Schmalz re: PTO letter of protest process (3.75); review Court order on Dewberry Group motions to exclude and memos re: same (.5); review and edit Levigne deposition designations and exhibits (4.25) | 8.00 |
| 07/29/2021 | M F MALCOLM | Download all legal authorities from previously filed briefs and save to file. | 1.00 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101200500 |
|---|---|---|---|
| CLIENT NAME:    The Dewberry Companies, Inc. | | DATE: | 09/28/2021 |
| FILE NUMBER:    039876.0000082 | | PAGE: | 16 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 07/29/2021 | M F MALCOLM | Review pre-trial exhibit list,locate documents, and rename. | 4.25 |
| 07/29/2021 | S E MEHARG | Organize potential trial exhibits for attorney review | 10.00 |
| 07/29/2021 | T L RUCKER | Assist with trial exhibit preparation for attorney review | 10.00 |
| 07/29/2021 | A E SCHMALZ | Correspondence with Ms. Baroody re electronic device credentials approval (.25); review and analyze reply briefs in support of cross motions for summary judgment for hearing prep (1.0); conference with Mr. Croft re suggestions for summary judgment argument (.25); multiple conferences with Mr. Wright re assistance with power point slides for summary judgment argument and revisions to slides/presentation (1.25); multiple correspondence with Mr. Wright re additional slides/revisions of slides for SJ presentation (1.0); review and revise draft of summary judgment slides/presentation (1.25); continue work on summary judgment oral argument outline (3.75); review and analyze decision overruling DG expert witness exclusion motions and correspondence with team re same (.75); conference with Mr. Caulder re trial exhibits and issues/arguments for summary judgment argument (1.0) | 10.50 |
| 07/29/2021 | B A WRIGHT | Teleconferences with A. Schmalz regarding slides for MSJ oral argument presentation (1.5); prepare and revise slides for oral argument (9.0); prepare deposition designations (2.25) | 12.75 |
| 07/30/2021 | J L CAULDER | Conference with S. Demm regarding status of summary judgment, deposition designations, and the trial exhibit list | 0.25 |
| 07/30/2021 | J L CAULDER | Conference with A. Schmalz, S. Demm, and B. Wright regarding debrief from summary judgment hearing and next steps | 1.00 |
| 07/30/2021 | J L CAULDER | Review and revise Dewberry's trial exhibit list; pull, compile, and organize the exhibits | 8.25 |
| 07/30/2021 | S P DEMM | Meeting with J. Caulder re: motions, trial, and trial preparation(.25); conference re: summary judgment hearing (1.0); review Court notice re: summary judgment motions (.25); deposition review and designations (1.75) | 3.25 |
| 07/30/2021 | M F MALCOLM | Review pre-trial exhibit list,locate documents, and rename. | 3.50 |
| 07/30/2021 | S E MEHARG | Organize potential trial exhibits for attorney review; communications with T. Rucker, M. Malcolm, and M. Podolny | 4.00 |

| | HUNTON ANDREWS KURTH LLP | | INVOICE: | 101200500 |
|---|---|---|---|---|
| | CLIENT NAME:    The Dewberry Companies, Inc. | | DATE: | 09/28/2021 |
| | FILE NUMBER:    039876.0000082 | | PAGE: | 17 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 07/30/2021 | M A PODOLNY | Conference with counsel discussing trial exhibit list and strategy | 1.00 |
| 07/30/2021 | T L RUCKER | Assist with trial exhibit preparation for attorney review | 5.00 |
| 07/30/2021 | A E SCHMALZ | Review and revise SJ slides/presentation and correspondence with Mr. Wright re same (1.75); complete oral argument SJ outline (1.50); hearing and argument on cross-motions for summary judgment (2.50); zoom conference with team re de-brief on summary judgment motion and next steps planning for trial (1.0); conference with Mr. Thomas re summary judgment hearing (.25) | 7.00 |
| 07/30/2021 | B A WRIGHT | Review and revise MSJ slides and arrange for printing and delivery to A. Schmalz (3.5); teleconference with Hunton team to discuss MSJ oral argument (1.0); prepare deposition designations (1.75) | 6.25 |
| 07/31/2021 | J L CAULDER | Review and revise Dewberry's trial exhibit list; pull, compile, and organize the exhibits | 5.00 |
| | | **TOTAL HOURS** | **866.00** |

TIMEKEEPER SUMMARY:

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|---|---|---|---|---|
| S P DEMM | Partner | 153.50 | 985.00 | 151,197.50 |
| A E SCHMALZ | Partner | 177.75 | 985.00 | 175,083.75 |
| M A PODOLNY | Counsel | 19.50 | 675.00 | 13,162.50 |
| J L CAULDER | Associate | 187.75 | 565.00 | 106,078.75 |
| B A WRIGHT | Associate | 191.50 | 700.00 | 134,050.00 |
| J R DORESON | Summer Associate | 8.00 | 0.00 | 0.00 |
| A T LAZO | Paralegal | 9.75 | 255.00 | 2,486.25 |
| M F MALCOLM | Paralegal | 49.75 | 255.00 | 12,686.25 |
| S E MEHARG | Paralegal | 37.50 | 325.00 | 12,187.50 |
| T L RUCKER | Paralegal | 31.00 | 340.00 | 10,540.00 |
| | **TOTAL FEES ($)** | | | **617,472.50** |

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| CODE | DESCRIPTION | AMOUNT |
|---|---|---|
| E101 | Copying | 257.50 |
| E107 | Delivery/Messenger Services | 258.06 |
| | **TOTAL CURRENT EXPENSES ($)** | **515.56** |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101200500 |
|---|---|---|---|
| CLIENT NAME: | The Dewberry Companies, Inc. | DATE: | 09/28/2021 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 18 |

INVOICE SUMMARY:

| | |
|---|---|
| Current Fees: | $ 617,472.50 |
| Less Discount (16.00%): | (98,795.60) |
| Net Fees: | $ 518,676.90 |
| Current Charges: | 515.56 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 519,192.46** |



HUNTON ANDREWS KURTH LLP
RIVERFRONT PLAZA, EAST TOWER
951 EAST BYRD STREET
RICHMOND, VA 23219-4074

TEL  804 • 788 • 8200
FAX  804 • 788 • 8218

EIN   54-0572269

## INVOICE SUMMARY

The Dewberry Companies, Inc.
ATTN: Craig N. Thomas, Esq.
8401 Arlington Boulevard
Fairfax, VA 22031-4666

| FILE NUMBER: | 039876.0000082 |
| INVOICE NUMBER: | 101202406 |
| DATE: | 11/04/2021 |

| CLIENT NAME: | The Dewberry Companies, Inc. |
| BILLING ATTORNEY: | STEPHEN P. DEMM |

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending August 31, 2021 per the attached itemization:

### CURRENT INVOICE SUMMARY:

**RE: (Hunton # 039876.0000082, Client's # no) Dewberry Engineers v. Dewberry Group**

| | |
|---|---:|
| Current Fees: | $ 360,403.75 |
| Less Discount (16.00%): | (57,664.60) |
| Net Fees: | $ 302,739.15 |
| Current Charges: | 2.60 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 302,741.75** |

### OUTSTANDING INVOICE SUMMARY (FOR MATTER(S) ON THIS INVOICE):

| INVOICE | MATTER # | DATE | BALANCE |
|---|---|---|---|
| 101199391 | 0000082 | 08/31/2021 | 3,760.36 |

| | |
|---|---:|
| **Outstanding Balance (for matter(s) on this invoice):** | 3,760.36 |
| **TOTAL AMOUNT DUE (including Current Invoice Amount Due):** | 306,502.11 |

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL: 804-788-8555

To Pay By Mail:
HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA, GA  30384-5759

To Pay by Wire Transfer or ACH:

Confidential



HUNTON ANDREWS KURTH LLP
RIVERFRONT PLAZA, EAST TOWER
951 EAST BYRD STREET
RICHMOND, VA 23219-4074

TEL   804 • 788 • 8200
FAX   804 • 788 • 8218

EIN   54-0572269

### INVOICE SUMMARY-REMITTANCE PAGE

The Dewberry Companies, Inc.
ATTN: Craig N. Thomas, Esq.
8401 Arlington Boulevard
Fairfax, VA 22031-4666

| | |
|---|---|
| FILE NUMBER: | 039876.0000082 |
| INVOICE NUMBER: | 101202406 |
| DATE: | 11/04/2021 |

| | |
|---|---|
| CLIENT NAME: | The Dewberry Companies, Inc. |
| BILLING ATTORNEY: | STEPHEN P. DEMM |

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending August 31, 2021 per the attached itemization:

### CURRENT INVOICE SUMMARY:

**RE: (Hunton # 039876.0000082, Client's # no) Dewberry Engineers v. Dewberry Group**

| | |
|---|---:|
| Current Fees: | $ 360,403.75 |
| Less Discount (16.00%): | (57,664.60) |
| Net Fees: | $ 302,739.15 |
| Current Charges: | 2.60 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 302,741.75** |

### OUTSTANDING INVOICE SUMMARY (FOR MATTER(S) ON THIS INVOICE):

| INVOICE | MATTER # | DATE | BALANCE |
|---|---|---|---|
| 101199391 | 0000082 | 08/31/2021 | 3,760.36 |

| | |
|---|---:|
| Outstanding Balance (for matter(s) on this invoice): | 3,760.36 |
| **TOTAL AMOUNT DUE (including Current Invoice Amount Due):** | 306,502.11 |

---

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL: 804-788-8555

To Pay By Mail:
HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA, GA  30384-5759

To Pay by Wire Transfer or ACH:

# Confidential



HUNTON ANDREWS KURTH LLP
RIVERFRONT PLAZA, EAST TOWER
951 EAST BYRD STREET
RICHMOND, VA 23219-4074

TEL  804 • 788 • 8200
FAX  804 • 788 • 8218

EIN  54-0572269

## INVOICE DETAIL

The Dewberry Companies, Inc.
ATTN: Craig N. Thomas, Esq.
8401 Arlington Boulevard
Fairfax, VA 22031-4666

FILE NUMBER:        039876.0000082
INVOICE NUMBER:     101202406
DATE:               11/04/2021

| CLIENT NAME: | The Dewberry Companies, Inc. |
|---|---|
| BILLING ATTORNEY: | STEPHEN P. DEMM |

### RE: (Hunton # 039876.0000082, Client's # no) Dewberry Engineers v. Dewberry Group

FOR PROFESSIONAL SERVICES RENDERED THROUGH AUGUST 31, 2021

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 08/01/2021 | J L CAULDER | Review and revise Dewberry's trial exhibit list; pull, compile, and organize the exhibits | 3.50 |
| 08/02/2021 | J L CAULDER | Conference with A. Schmalz and M. Podolny regarding Dewberry's trial exhibit list | 0.50 |
| 08/02/2021 | J L CAULDER | Conference with M. Podolny regarding status update and strategy for compiling, reviewing, and finalizing Dewberry's trial exhibits and exhibit list | 1.00 |
| 08/02/2021 | J L CAULDER | Conference with S. Meharg regarding logistics and staffing for organizing, stamping, and finalizing Dewberry's trial exhibits and exhibit list | 0.25 |
| 08/02/2021 | J L CAULDER | Review and revise Dewberry's trial exhibit list; pull, compile, and organize the exhibits | 7.00 |
| 08/02/2021 | S P DEMM | Review memos re: witness lists | 0.25 |
| 08/02/2021 | S E MEHARG | Telephone conferences with J. Caulder, M. Malcolm, T. Rucker, and C. Baroody regarding exhibit preparation and exhange | 1.00 |
| 08/02/2021 | M A PODOLNY | Call with counsel regarding revised trial exhibits for exchange with opposing counsel; revise trial exhibits for exchange with opposing counsel | 6.00 |
| 08/02/2021 | A E SCHMALZ | Correspondence with team re exhibits and upcoming deadlines | 0.25 |
| 08/02/2021 | A E SCHMALZ | Conference with Ms. Podolny and Mr. Caulder re arrangements for preparation of trial exhibit lists and review of exhibits for final selection | 0.50 |
| 08/02/2021 | B A WRIGHT | Review and revise deposition designations | 8.00 |
| 08/03/2021 | J L CAULDER | Conference with A. Schmalz regarding procedures and strategies for reviewing and coding potential exhibits for Dewberry's trial exhibit list | 1.00 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101202406 |
| CLIENT NAME:   The Dewberry Companies, Inc. | | DATE: | 11/04/2021 |
| FILE NUMBER:   039876.0000082 | | PAGE: | 2 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 08/03/2021 | J L CAULDER | Review and revise Dewberry's trial exhibit list; pull, compile, and organize the exhibits | 4.25 |
| 08/03/2021 | J L CAULDER | Review comments and edits from A. Schmalz to Dewberry's trial exhibit list; compile and organize final trial exhibits | 2.50 |
| 08/03/2021 | S P DEMM | Review correspondence with expert witnesses (.25); review Freeman deposition, designations, and exhibits and memos re: same (5.25); memos re: John K. Dewberry deposition transcript and designations (.25) | 5.75 |
| 08/03/2021 | M A PODOLNY | Revise trial exhibits for exchange with opposing counsel | 4.00 |
| 08/03/2021 | A E SCHMALZ | Conference with Mr. Caulder re working draft of trial exhibits and organizational structure for aiding review and revision (1.0); begin reviewing and analyzing draft trial exhibits and lists and revision of working list (3.0); correspondence with Mr. Caulder re revisions to exhibit list (.50); correspondence with damages expert re court ruling on motions in limine (.25); correspondence with Mr. Demm re notification of experts re court ruling on motions (.10) | 4.75 |
| 08/03/2021 | B A WRIGHT | Prepare deposition designations | 5.00 |
| 08/04/2021 | J L CAULDER | Review and draft response to Dewberry Group's questions and comments about the parties' exhibit lists and exchange of exhibits | 0.25 |
| 08/04/2021 | J L CAULDER | Conference with A. Schmalz regarding status of exhibit list and next steps for reviewing and finalizing it | 0.50 |
| 08/04/2021 | J L CAULDER | Review and revise Dewberry's trial exhibit list; pull, compile, and organize the exhibits | 2.75 |
| 08/04/2021 | S P DEMM | Review memoranda and correspondence re: exhibits, documents and deposition designations (.75); memo re: proposed L. Miller documents (1.0); review Groce deposition transcript designations and exhibits (5.25) | 7.00 |
| 08/04/2021 | S E MEHARG | Organize documents for attorney review and final exhibit preparation; Telephone conferences with J Caulder and M. Podolny regarding final exhibit review; communications with Document Services, T. Rucker and C. Baroody; | 4.00 |
| 08/04/2021 | M A PODOLNY | Revise trial exhibits for exchange with opposing counsel | 4.00 |
| 08/04/2021 | T L RUCKER | Assist with preparation of trial exhibits for attorney review | 0.50 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101202406 |
|---|---|---|---|
| CLIENT NAME: | The Dewberry Companies, Inc. | DATE: | 11/04/2021 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 3 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 08/04/2021 | A E SCHMALZ | Conferences with Mr. Caulder re trial exhibits and revisions thereto (.50); multiple correspondence with Mr. Caulder re revisions to trial exhibits (.50); continue review and selection of potential trial exhibits and lists (1.50); multiple memos to Ms. Podolny and Mr. Caulder re questions about documents listed or not listed in draft trial exhibits (1.0); correspondence with Ms. Legarreta re question about documents (.25); review and analyze expert reports of R. Bosco to determine potential additional trial exhibits needed and memos to Mr. Caulder re same (1.0) | 4.75 |
| 08/04/2021 | B A WRIGHT | Prepare deposition designations (8.0); teleconference with A. Schmalz concerning tasks and deadlines (0.5) | 8.50 |
| 08/05/2021 | J L CAULDER | Respond to A. Schmalz's questions regarding documents to add and remove from Dewberry's trial exhibit list | 2.75 |
| 08/05/2021 | J L CAULDER | Compile financial documents relied upon by R. Bosco for consideration to include on Dewberry's trial exhibit list | 0.75 |
| 08/05/2021 | J L CAULDER | Conference with A. Schmalz and M. Podolny regarding the addition of Dewberry Group's financial documents to Dewberry's trial exhibit list | 0.50 |
| 08/05/2021 | J L CAULDER | Review and revise Dewberry's trial exhibit list; pull, compile, and organize the exhibits | 1.50 |
| 08/05/2021 | S P DEMM | Conference with J. Caulder re: Miller deposition and exhibits (.25); conference with A. Schmalz re: trial exhibits, expert witnesses, and documents (.50); review memos re: deposition designations (.25); memos re: Armstrong deposition exhibits (.25); memo re: Groce deposition designations (1.0); memos re: Rod Bosco deposition designations (.25); memos re: advice of counsel defense (.75) | 3.25 |
| 08/05/2021 | M A PODOLNY | Prepare potential trial exhibits | 2.50 |

| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 101202406 |
| --- | --- | --- | --- | --- |
| CLIENT NAME: | The Dewberry Companies, Inc. | | DATE: | 11/04/2021 |
| FILE NUMBER: | 039876.0000082 | | PAGE: | 4 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
| --- | --- | --- | --- |
| 08/05/2021 | A E SCHMALZ | Conference with Ms. Podolny re Dewberry real estate development exhibits (.50); continue reviewing, analyzing, selecting trial exhibits and editing draft exhibit list (5.50); multiple correspondence with team regarding revisions/questions about deposition designations and trial exhibits and lists (1.25); analyze S. Dewberry deposition transcript and select transcript designations for use at trial and forward to Mr. Wright for inclusion in list (2.0); initial review and edits to draft witness list (.50); review and select key charts/summaries from Bosco report for use as trial exhibits and correspondence with Mr. Caulder re same (1.25); conference with Mr. Demm re exhibits from Freeman deposition and deposition designation issues (.50). | 11.50 |
| 08/05/2021 | B A WRIGHT | Finalize deposition designations and witness list | 3.00 |
| 08/06/2021 | J L CAULDER | Review and revise Dewberry's trial exhibit list; pull, compile, and organize the exhibits | 7.25 |
| 08/06/2021 | J L CAULDER | Respond to A. Schmalz's questions regarding documents to add and remove from Dewberry's trial exhibit list | 4.50 |
| 08/06/2021 | J L CAULDER | Conference with A. Schmalz regarding status of Dewberry's trial exhibit list | 0.25 |
| 08/06/2021 | J L CAULDER | Conference with R. Bosco, A. Schmalz, and S. Demm regarding financial documents for Dewberry's trial exhibit list | 0.75 |
| 08/06/2021 | S P DEMM | Conference/meeting with R. Bosco; follow up correspondence and memoranda re: same (1.0); memoranda re: trial exhibits from Freeman deposition (.25); memos re: PTO documents as additional exhibits (.50); meeting with J. Caulder re: exhibits (.25); review correspondence re: Dewberry deposition designations (.25); review memos re: additional Dewberry exhibits (.25); review Dewberry Group deposition designations (.25); review correspondence from R. Bosco (.25); review Dewberry Group witness list pleading (.25); review Dewberry Group exhibit list (.25) | 3.50 |
| 08/06/2021 | M A PODOLNY | Address issues with potential trial exhibits | 3.25 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101202406 |
| CLIENT NAME:    The Dewberry Companies, Inc. | | DATE: | 11/04/2021 |
| FILE NUMBER:    039876.0000082 | | PAGE: | 5 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 08/06/2021 | A E SCHMALZ | Multiple conferences and correspondence with Mr. Wright re revisions to exhibit and witness lists and depo designations (1.25); multiple correspondence and conferences with Mr. Caulder and Ms. Podolny re trial exhibits and related action items (2.25); review and select additional USPTO registration excerpts for inclusion in trial exhibits and forward to Mr. Caulder (1.25); continue reviewing, analyzing and selecting final trial exhibits and revisions to trial exhibit list and descriptions (6.25); revise and edit witness list (.50); correspondence with Mr. Thomas re questions about witness list for trial (.25); correspondence with Mr. Berger, Mr. Bosco and Messrs. Hasson and Beight re ruling on defendant's Daubert motions (.50) | 11.75 |
| 08/06/2021 | B A WRIGHT | Finalize and file witness list and deposition designations (1.0); pull TSDR documents for marks mentioned in B.12 of CSA (0.5); correspondence with J. Caulder concerning filings (0.5); prepare pleading form for exhibit list (0.25) | 2.25 |
| 08/09/2021 | J L CAULDER | Conference with S. Meharg regarding Dewberry's trial exhibits; draft emails to S. Meharg regarding exhibit numbering and finalizing for purposes of serving the other side with electronic exhibits | 0.75 |
| 08/09/2021 | J L CAULDER | Review and address questions and discrepancies from Document Services team and paralegals regarding Dewberry's trial exhibits | 1.25 |
| 08/09/2021 | S P DEMM | Review witness lists (.25) | 0.25 |
| 08/09/2021 | S E MEHARG | Assist in preparation of final trial exhibits; review preliminary exhibits marked for final | 5.00 |
| 08/09/2021 | M A PODOLNY | Prepare documents for trial exhibits | 1.50 |
| 08/09/2021 | A E SCHMALZ | Multiple correspondence with Mr. Thomas re update from Molly Johnson regarding potential confusion and exhibit/witness lists | 0.50 |
| 08/10/2021 | J L CAULDER | Review and address questions and discrepancies from Document Services team and paralegals regarding Dewberry's trial exhibits | 3.75 |
| 08/10/2021 | J L CAULDER | Conference with A. Schmalz, S. Demm, and B. Wright regarding the parties' exchange of electronic exhibits, Dewberry's objections to witness list, Dewberry's objections to exhibit list, and Dewberry's counter-designations for depositions | 1.50 |
| 08/10/2021 | J L CAULDER | Conference with S. Meharg regarding status of Dewberry's electronic exhibits for tomorrow's exchange with Dewberry Group | 0.25 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101202406 |
| CLIENT NAME: The Dewberry Companies, Inc. | | DATE: | 11/04/2021 |
| FILE NUMBER: 039876.0000082 | | PAGE: | 6 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 08/10/2021 | S P DEMM | Memos re: pretrial deadlines and trial strategy (.50); meeting/conference re: witness exhibits, pretrial filings and trial strategy (.25); memos re: deposition designations and counter-designations (.50); correspondence with expert witnesses (.25); correspondence re: witnesses and exhibits for trial (.75) | 2.25 |
| 08/10/2021 | S E MEHARG | Prepare final trial exhibits; compare documents to exhibit list; communications with J Caulder, T, Rucker, and C Baroody | 6.50 |
| 08/10/2021 | T L RUCKER | Finalize trial exhibits in preparation to be shared with opposing counsel | 7.50 |
| 08/10/2021 | A E SCHMALZ | Videoconference with team to develop action plan for deposition designation and trial/witness objections and potential expert witness exclusion motions (1.50); correspondence with Mr. Wright regarding inquiry from Mr. Dorvee re witness lists and availability at trial (.25) | 1.75 |
| 08/10/2021 | B A WRIGHT | Teleconference with Hunton team concerning status and upcoming tasks (1.5); review Dewberry Group deposition designations for D. Huey and send summary of same to J. Caulder (1.5); correspondence with opposing counsel concerning witness list (0.25) | 3.25 |
| 08/11/2021 | J L CAULDER | Review and address questions and discrepancies from Document Services team and paralegals regarding Dewberry's trial exhibits | 2.25 |
| 08/11/2021 | J L CAULDER | Draft email to opposing counsel to send electronic copies of Dewberry's trial exhibits and address outstanding exhibit issues | 0.50 |
| 08/11/2021 | J L CAULDER | Conference with M. Podolny to resolve outstanding issues with Dewberry's trial exhibits | 0.25 |
| 08/11/2021 | J L CAULDER | Conference with S. Meharg to resolve outstanding issues with Dewberry's trial exhibits | 0.50 |
| 08/11/2021 | J L CAULDER | Conference with A. Schmalz regarding status update and final steps to complete Dewberry's exchange of trial exhibits with Dewberry Group | 0.25 |
| 08/11/2021 | J L CAULDER | Review the final compilation of Dewberry's trial exhibits before exchanging them with Dewberry Group | 3.25 |
| 08/11/2021 | J L CAULDER | Conference with A. Schmalz and B. Wright regarding debrief from the Court's summary judgment opinion | 0.25 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101202406 |
| CLIENT NAME: The Dewberry Companies, Inc. | | DATE: | 11/04/2021 |
| FILE NUMBER: 039876.0000082 | | PAGE: | 7 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 08/11/2021 | S P DEMM | Review court order on motion to seal (.25); review correspondence re: witness lists (.25); review correspondence with expert witnesses (.25); correspondence with client and co-counsel re: third party trademark uses (.75); review court orders on summary judgment motions and on trial; memos re: same (1.5) | 3.00 |
| 08/11/2021 | S E MEHARG | Assist in preparation of trial exhibits; communications with J. Caulder and M. Podolny | 3.00 |
| 08/11/2021 | M A PODOLNY | Analyze exhibit list for certified records; revise exhibit list | 3.00 |
| 08/11/2021 | T L RUCKER | Finalize trial exhibits in preparation to be shared with opposing counsel | 2.50 |
| 08/11/2021 | A E SCHMALZ | Correspondence to and from team re trial exhibits (.25); conference with Mr. Caulder re trial exhibit list revisions (.25); correspondence with Mr. Thomas re trademark [Privileged] issue (.25); review and analyze order and opinion granting motion for summary judgment (.50); conference with team regarding summary judgment ruling and next steps (1.0); conference with Mr. Croft re summary judgment ruling (.25); conference with Dr. Grimsley re court ruling (.50); conference with Mr. Thomas re summary judgment ruling (.25) | 3.25 |
| 08/11/2021 | B A WRIGHT | Review summary judgment order (0.25) and participate in teleconference with Hunton team regarding same (0.5) | 0.75 |
| 08/12/2021 | S P DEMM | Calls and memos re: injunctive relief (1.5); correspondence with client re: next steps for litigation (.25); memoranda re: permanent injunction (1.25); correspondence re: meeting with client and co-counsel (.25) | 3.25 |
| 08/12/2021 | S E MEHARG | Download defendant's trial exhibits for attorney review | 1.00 |
| 08/12/2021 | A E SCHMALZ | Correspondence with team regarding remaining issues in case and possible revision of exhibits and evidence | 0.50 |
| 08/12/2021 | B A WRIGHT | Correspondence with opposing counsel concerning modifying scope of exhibit list, witness list, and deposition designations (0.25); review and begin response to magistrate's order regarding sealing (0.5) | 0.75 |
| 08/13/2021 | S P DEMM | Prepare for and participate in strategy conference call with client and co-counsel | 1.50 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101202406 |
|---|---|---|---|
| CLIENT NAME: The Dewberry Companies, Inc. | | DATE: | 11/04/2021 |
| FILE NUMBER: 039876.0000082 | | PAGE: | 8 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 08/13/2021 | A E SCHMALZ | Review and analyze memo from Mr. Demm re options/strategies for moving forward with case at trial (.50); videoconference with team and client regarding summary judgment ruling and next steps (1.0); conference with Mr. Croft re trial issues (.25); conference and correspondence with Mr. Wright re proposed injunction order (.50) | 2.25 |
| 08/13/2021 | B A WRIGHT | Draft and circulate draft permanent injunction (1.5); review sealing order and have teleconference with M. Malcolm concerning same | 2.50 |
| 08/16/2021 | J L CAULDER | Conference with B. Wright regarding outstanding issues with sealed documents and motions | 0.25 |
| 08/16/2021 | J L CAULDER | Conference with A. Schmalz regarding strategy and responses on Dewberry's revised exhibit list, witness list, and deposition designations | 0.75 |
| 08/16/2021 | A E SCHMALZ | Review and analyze potential options for addressing injunctive relief (1.0); memo to and conference with Mr. Reilly regarding attorneys' fee issues and strategy/timing for addressing them with the court (1.0); conference with Ms. Baroody re trial arrangements (.25); conference with Mr. Caulder re revised lists of trial exhibits and witnesses (.50); review and revise draft motion and order regarding modified pretrial schedule for witness/exhibit lists and deposition designations (.50); conferences with Mr. Wright re proposed motion to modify pretrial schedule for amended witnesses/exhibits and deposition designations and motion for entry of injunction order (.50); correspondence with team regarding revised trial exhibit lists and injunction motion/order (.50); correspondence with Mr. Thomas re witnesses still needed for trial in October (.25); conferences with Mr. Dorvee re modified schedule for witnesses/exhibits/designations (.50) | 5.50 |
| 08/16/2021 | B A WRIGHT | Teleconferences with A. Schmalz concerning timing of upcoming tasks (0.5); email correspondence with opposing counsel concerning same (0.5); prepare and circulate draft motion and brief in support of motion for preliminary injunction and review and revise order (4.0); review order on sealing and discuss same with J. Caulder and M. Malcolm (1.0); email opposing counsel seeking as-filed exhibits (0.5) | 6.50 |

| | | | | |
|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 101202406 |
| CLIENT NAME: | The Dewberry Companies, Inc. | | DATE: | 11/04/2021 |
| FILE NUMBER: | 039876.0000082 | | PAGE: | 9 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 08/17/2021 | S P DEMM | Review correspondence re: **Privileged** in Georgia (.25); review correspondence re: third party Privileged (.25); conference with J. Caulder re: pretrial and trial tasks (.25); review correspondence re: proposed joint motion to modify the schedule; review motion (.50); review correspondence re: trial strategy and damages (.50); correspondence re: motion to seal (.25); review names re: exhibit lists (.50); review permanent injunction materials (2.5) | 5.00 |
| 08/17/2021 | A E SCHMALZ | Review and analyze preliminary draft of proposed injunction order (.50); review and analyze decisions **Privileged** granting permanent injunctions for trademark infringement (2.50); conferences and correspondence with Mr. Wright and team re assistance with injunction research and revisions to order (.75); correspondence with opposing counsel re amended witness/exhibit lists & depo designations (.50); conference with **Privileged** recent **Privileged Privileged** summary judgment ruling (.25); draft and edit revised permanent injunction order and supporting points and authorities (5.25); analyze damages expert opinion to provide information to client regarding possible profits disgorgement award (1.0); memo to client regarding proposed permanent injunction order and summarizing remaining issues for trial and possible remedies (.75) | 11.50 |
| 08/17/2021 | B A WRIGHT | Download and review pertinent docket entries in **Privileged** trademark case and summarize and send to A. Schmalz | 1.00 |
| 08/18/2021 | J L CAULDER | Conference with A. Schmalz and B. Wright regarding Dewberry's revised exhibit list, witness list, and deposition designations | 2.00 |
| 08/18/2021 | J L CAULDER | Review and revise Dewberry's trial exhibits and trial exhibit list in light of the Court's summary judgment ruling | 4.50 |
| 08/18/2021 | S P DEMM | Review correspondence and memos re: trial preparation and re: injunctive relief (.75); conferences with A. Schmalz re: trial preparation and re: injunctive relief (1.0); review correspondence with client and proposed order granting injunctive relief, review proposed order, memo re: same (2.0); conference with A. Schmalz re: deposition designations (.25) | 4.00 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101202406 |
| CLIENT NAME: The Dewberry Companies, Inc. | | DATE: | 11/04/2021 |
| FILE NUMBER: 039876.0000082 | | PAGE: | 10 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 08/18/2021 | A E SCHMALZ | Videoconference with Mr. Caulder and Mr. Wright to address revisions to exhibit list and deposition designations in light of SJ Order (2.0); correspondence with Mr. Dorvee re schedule for revisions to exhibit/witness lists (.50); conference with Mr. Dewberry regarding proposed injunction order (.25); multiple conferences with Mr. Demm regarding injunction order and revisions to deposition designations (1.0) | 3.75 |
| 08/18/2021 | B A WRIGHT | Teleconference with A. Schmalz and J. Caulder to decide which exhibits and types of deposition designations to carry forward to trial (2.0); call to clerk's office to re-seal confidential Dewberry document unsealed by clerk's mistake (0.75); correspond with opposing counsel and review documents filed under seal against magistrate's sealing order for purposes of taking further action (3.0) | 5.75 |
| 08/19/2021 | J L CAULDER | Review and revise Dewberry's trial exhibits and trial exhibit list in light of the Court's summary judgment ruling | 3.00 |
| 08/19/2021 | A E SCHMALZ | Review and analyze memo and comments to proposed injunction order from Mr. Demm (.50); conference with Mr. Demm re revisions to order and strategy for motion for entry of injunction (.50); revise and edit draft proposed injunction order (1.75); multiple correspondence with client regarding revised draft of injunction order (1.0); conferences with Mr. Thomas and Mr. Dewberry re injunction order and strategy (.50); conferences with Mr. Wright regarding clarification of summary judgment order and injunction briefing (.25); conference with Mr. Croft re injunction motion (.25); conference with Mr. Tener re language of injunction order (.25); review order modifying schedule for final pretrial submissions and correspondence to team re same (.25); draft correspondence with opposing counsel re injunction order and motion (.25); review proposed edits to injunction order from Mr. Tener and incorporate into draft (.50) | 6.25 |
| 08/19/2021 | B A WRIGHT | Review and revise permanent injunction order (1.75); review and revise permanent injunction brief (4.0); teleconferences with opposing counsel, clerk's office, and judge's chambers concerning mistake on ECF No. 174 entry (1.0); work on response to sealing order (0.5) | 7.25 |
| 08/20/2021 | J L CAULDER | Review and revise Dewberry's trial exhibits and trial exhibit list in light of the Court's summary judgment ruling | 5.50 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101202406 |
| CLIENT NAME:   The Dewberry Companies, Inc. | | DATE: | 11/04/2021 |
| FILE NUMBER:   039876.0000082 | | PAGE: | 11 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 08/20/2021 | M A PODOLNY | Email to client and McCandlish requesting documents to support request for attorneys fees (.25); conference with N. Harris to redact the same (.25) | 0.50 |
| 08/20/2021 | A E SCHMALZ | Conference with opposing counsel and with Mr. Wright re motion for reconsideration of portion of SJ ruling (.50); correspondence with Mr. Wright re injunction order and brief (.25); correspondence with Ms. Podolny re assistance with attorneys fee review (.25) | 1.00 |
| 08/20/2021 | B A WRIGHT | Teleconference with A. Schmalz concerning DG motion for reconsideration (0.5); summarize sealed exhibits and prepare filings for submission in accordance with court's order (3.5) | 4.00 |
| 08/22/2021 | B A WRIGHT | Draft and send email to opposing counsel concerning coordination of re-filing sealed exhibits | 0.25 |
| 08/23/2021 | J L CAULDER | Review and revise Dewberry's trial exhibits and trial exhibit list in light of the Court's summary judgment ruling | 5.00 |
| 08/23/2021 | N HARRIS | Communications regarding and compile invoices in preparation for attorneys' fee petition | 1.00 |
| 08/23/2021 | M F MALCOLM | Cite check Brief ISO Motion for Permanent Injunction | 1.50 |
| 08/23/2021 | S E MEHARG | Electronically file Consent Motion for Clarification, Brief in Support, and Notice of Filing Redacted Exhibits; download documents from PACER and update client file | 2.00 |
| 08/23/2021 | A E SCHMALZ | Multiple correspondence with Mr. Wright, Ms. Malcolm and Ms. Baroody re edits to permanent injunction motion and filing of motion/brief (1.0); correspondence with opposing counsel re injunction motion (.25); correspondence with client re draft injunction brief (.25); revise and edit brief in support of motion for permanent injunction (4.75); review and revise form of motion and notice of hearing (.25); conference with Mr. Thomas re DG motion to reconsider and update on case status (1.0); review and analyze correspondence from Mr. Wright regarding DG motion for reconsideration (.50) | 8.00 |
| 08/23/2021 | B A WRIGHT | Correspond with opposing counsel concerning sealing motions (0.5); prepare, revise, and file motion for clarification and to reseal exhibits 76-4 and 76-31 and brief in support (2.5); prepare motion for permanent injunction and notice of hearing (0.5); review and revise brief in support of motion for permanent injunction and supervise filing of same (2.5); revise deposition designations for limited trial (3.0) | 9.00 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101202406 |
| CLIENT NAME:   The Dewberry Companies, Inc. | | DATE: | 11/04/2021 |
| FILE NUMBER:   039876.0000082 | | PAGE: | 12 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 08/24/2021 | J L CAULDER | Review and revise Dewberry's trial exhibits and trial exhibit list in light of the Court's summary judgment ruling | 2.75 |
| 08/24/2021 | J L CAULDER | Conference with A. Schmalz regarding trial logistics, status of injunction filings, Dewberry's trial exhibits, and strategies and planning for trial preparation | 0.50 |
| 08/24/2021 | J L CAULDER | Conference with A. Schmalz and B. Wright regarding Dewberry Group's partial motion for reconsideration and Dewberry's response | 0.50 |
| 08/24/2021 | S P DEMM | Review correspondence re: Court's sealing orders and motions to seal (.25); review Orders re: deposition designations (.25); review Order on motion to seal (.25); correspondence re: proposed permanent injunction (.25); review memos re: Court orders (.25); review memos re: attorney's fees (.25); review correspondence from Dewberry Group counsel re: proposed injunction order (.25); review motions and court orders re: sealing and redacted exhibits (.25); conference with B. Wright re: trial prep (.25); conference with A. Schmalz re: trial prep and potential motion for clarification (2.25); correspondence to counsel for Dewberry Group re: motion for clarification; draft consent motion (2.25); research re: damages and attorney's fees and cost issues (1.25); correspondence to counsel for Dewberry Group re: proposed motion (.50); review memos re: deposition designations (.25) | 8.75 |
| 08/24/2021 | A E SCHMALZ | Review and analyze Dewberry Group brief in support of motion for reconsideration (.75); videoconference with team regarding analysis of and response to DG reconsideration motion (.75); review and analyze case law regarding recovery of profits and attorney's fees under Lanham Act, for use in refining scope of exhibits and witness testimony needed for trial (2.25); memo to team regarding scope of evidence needed for trial exhibits and depo designations based on profits and attorneys' fee research (.75); conference with Mr. Demm regarding scope of issues for trial, scope of evidence needed, and possible clarification of issues [Privileged] (2.0); review and analyze memo from Mr. Caulder re proposed exhibits to be removed from revised trial exhibit list (.50); review and analyze memo from Mr. Wright regarding revised deposition designations (.25) | 7.25 |
| 08/24/2021 | B A WRIGHT | Teleconference with S. Demm concerning DG motion for reconsideration (0.25); review and revise deposition designations (7.5) | 7.75 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101202406 |
| CLIENT NAME: The Dewberry Companies, Inc. | | DATE: | 11/04/2021 |
| FILE NUMBER: 039876.0000082 | | PAGE: | 13 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 08/25/2021 | J L CAULDER | Conference with A. Schmalz regarding Dewberry's revised trial exhibit list | 0.25 |
| 08/25/2021 | J L CAULDER | Review and revise Dewberry's trial exhibits and trial exhibit list in light of the Court's summary judgment ruling | 1.00 |
| 08/25/2021 | S P DEMM | Conference with A. Schmalz re: deposition designations, trial, and trial strategy (2.0); conference with A. Schmalz re: pretrial conference with Dewberry Group counsel (.25); prepare for and participate in conference call with Dewberry Group counsel re: trial (1.25); research re: damages, costs, and attorney's fees (2.25) | 5.75 |
| 08/25/2021 | N HARRIS | Redact attorney invoices for privilege in preparation for attorneys' fee petition | 2.50 |
| 08/25/2021 | A E SCHMALZ | Correspondence with opposing counsel re conference to discuss trial issues and logistics (.25); conference with Mr. Croft re possible motion to clarify issues for trial (.75); review and analyze case law regarding amendment of pleadings to conform to evidence at trial or on summary judgment (.75); review and analyze proposed exhibits to be removed from original trial exhibit list and memo to team regarding recommendations and conclusions (5.25); memo to team regarding refinement of scope of issues to be covered by revised depo designations (.50); correspondence with Mr. Wright re arrangements and logistics for depo designations (.25); multiple conferences with Mr. Wright re depo designations (.50); teleconference with opposing counsel re trial logistics and issues (.50); conference with Mr. Caulder re trial exhibit revisions (.25) | 9.00 |
| 08/25/2021 | B A WRIGHT | Review and revise deposition designations (7.0); teleconferences with A. Schmalz and S. Demm concerning strategy (1.0) | 8.00 |
| 08/26/2021 | S P DEMM | Review memos re: trademark remedies (.50); review memos re: trial exhibits (.50); review memos re: deposition designations (.25); conference with A. Schmalz re: hearing, remedies, and trial strategy and evidence (.75); memos re: trial exhibits (.25); review Court's Order on joint motion for clarification (.25) | 2.50 |
| 08/26/2021 | N HARRIS | Compile spreadsheet of attorney invoices for attorneys' fees petition and communication with vendor regarding loading the same (1.0); analyze attorney invoices for privilege redaction in preparation for attorneys' fee petition (1.5) | 2.50 |
| 08/26/2021 | M A PODOLNY | Call with N. Harris regarding redaction of invoices | 0.25 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101202406 |
| CLIENT NAME:   The Dewberry Companies, Inc. | | DATE: | 11/04/2021 |
| FILE NUMBER:   039876.0000082 | | PAGE: | 14 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 08/26/2021 | A E SCHMALZ | Review and analyze revised trial exhibits and select additional exhibits for removal and/or inclusion (4.50); review and analyze case law regarding exceptional case determinations and Virginia trademark act and memos to Mr. Demm re same (1.25); multiple correspondence with Mr. Caulder re revisions to exhibit list (.50); conference with Mr. Demm re Virginia Trademark act remedies (.50); conferences with Mr. Dorvee re possible settlement discussions (.50); conferences with Mr. Thomas re possible settlement discussions (.50) | 7.75 |
| 08/26/2021 | B A WRIGHT | Review and revise deposition designations (5.5); review court's order on motion for clarification re: sealing and responsive filing with S. Meharg (0.5) | 6.00 |
| 08/27/2021 | J L CAULDER | Conference with M. Podolny regarding Dewberry's trial exhibit list and settlement update | 0.25 |
| 08/27/2021 | J L CAULDER | Conference with A. Schmalz regarding open exhibit list items and settlement discussions update | 0.50 |
| 08/27/2021 | J L CAULDER | Review and revise Dewberry's revised trial exhibits list incorporating edits from A. Schmalz; finalize list and filing package for filing | 4.25 |
| 08/27/2021 | S P DEMM | Memos re: trial exhibits and deposition designations (.50); review Dewberry Group filings re: trial (.25); correspondence re: exhibit lists (.25); review filings re: witness lists and exhibits (.25); research re: damages, protests, costs, and attorney's fees (3.5) | 4.75 |
| 08/27/2021 | N HARRIS | Analyze attorney invoices for privilege redaction in preparation for attorneys' fee petition | 2.50 |
| 08/27/2021 | S E MEHARG | Telephone conference with clerk's office; communications with Mr. Wright | 0.50 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101202406 |
| CLIENT NAME:   The Dewberry Companies, Inc. | | DATE: | 11/04/2021 |
| FILE NUMBER:   039876.0000082 | | PAGE: | 15 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 08/27/2021 | A E SCHMALZ | Multiple correspondence to team regarding revised trial exhibits and protocols for depo designations (.75); correspondence and conference with Mr. Caulder re questions about certain exhibits (.25); review and revise final trial exhibit list to address evidence authentication issues (1.25); conferences and correspondence with Mr. Wright re authentication testimony needed for certain trial exhibits (.75); review DG deposition testimony to verify authentication of certain trial exhibits (1.0); review and edit revised witness list (.50); correspondence with Mr. Thomas and Dewberry witnesses re dates/arrangements for trial (.50); correspondence with opposing counsel re schedule for exchanging revised depo designations (.25); correspondence with Ms. Baroody and Ms. Podolny re additional revisions to final trial exhibit list (.50); brief review of DG revised witness and exhibit list (.25) | 6.00 |
| 08/27/2021 | B A WRIGHT | Review and revise deposition designations and assist with finalization of exhibit list | 5.00 |
| 08/28/2021 | S P DEMM | Review correspondence and memoranda re: trial preparation (.75); review documents and research and draft memo re: monetary relief (5.25) | 6.00 |
| 08/28/2021 | A E SCHMALZ | Correspondence with Mr. Thomas and Ms. Chen and Ms. Legarreta re trial dates/arrangements (.50); correspondence with Mr. Wright re revised depo designations (.25) | 0.75 |
| 08/28/2021 | B A WRIGHT | Review exhibit list against deposition designations to ensure that authenticating testimony has been designated | 3.75 |
| 08/29/2021 | S P DEMM | Review memoranda re: deposition designations (.25); research and memorandum on potential monetary remedies (6.0) | 6.25 |
| 08/30/2021 | S P DEMM | Review docket/deadlines for pretrial (.25); review correspondence with potential trial witnesses (.25); review deposition designations (.25); memos re: pretrial planning (.25); research re: damages, law issues, and evidence (2.0) | 3.00 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101202406 |
|---|---|---|---|
| CLIENT NAME: The Dewberry Companies, Inc. | | DATE: | 11/04/2021 |
| FILE NUMBER: 039876.0000082 | | PAGE: | 16 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 08/30/2021 | A E SCHMALZ | Correspondence with Mr. Keeler re trial testimony arrangements (.25); brief review of DG revised witness and exhibit list (.25); correspondence with team re DG revised witnesses and deposition designations (.50); review, analyze and edit revised deposition designations of Dewberry Group witnesses [Armstrong, Brown, D. Dewberry, JB Dewberry, JK Dewberry, Freeman, Groce, Howard, & Lavigne] (6.50); multiple conferences with Mr. Wright re revisions to deposition designations and action items (.75); multiple correspondence with Mr. Wright re deposition designations (.75) | 9.00 |
| 08/30/2021 | B A WRIGHT | Review, revise, and serve deposition designations and participate in various calls with A. Schmalz concerning same | 4.00 |
| 08/31/2021 | J L CAULDER | Draft correspondence to R. Bosco transmitting the parties' exhibit lists and electronic copies of the exhibits for trial preparation purposes | 0.25 |
| 08/31/2021 | J L CAULDER | Review Dewberry Group's revised trial exhibits list and exhibits; identify missing exhibits and request electronic versions from Dewberry Group | 1.50 |
| 08/31/2021 | J L CAULDER | Review Dewberry Group's revised trial exhibit list and exhibits; draft Dewberry's objections to Dewberry Group's exhibits | 2.00 |
| 08/31/2021 | S P DEMM | Review revised deposition designations and correspondence re: same (.25); review trial prep task list (.25); correspondence re: planning meeting (.25); mailings to ED.Va. re: status (.25); review exhibit lists (.25); research re: damages issues (2.25) | 3.50 |
| 08/31/2021 | N HARRIS | Analyze attorney invoices for privilege redaction in preparation for attorneys' fee petition | 4.50 |
| 08/31/2021 | A E SCHMALZ | Correspondence with Mr. Dorvee re dates for counterdesignations (.25); correspondence with team re new EDVA virus protocols (.25); review and analyze memo from Mr. Wright re immediate action items (.50); draft memo to team outlining responsibilities for various tasks and action items (.50); review and analyze case law regarding ability of a party to use deposition testimony of opposing expert who is not testifying at trial (1.75); memo to team regarding research findings on ability of DG to use deposition testimony of Dewberry expert who is not testifying at trial (.75); memo to Mr. Caulder re objections to trial exhibits (.50) | 4.50 |
| 08/31/2021 | B A WRIGHT | Prepare tasks list and circulate to Hunton team (0.5); conduct legal research and begin drafting objections to Dewberry Group's revised deposition designations and witness list (8.0) | 8.25 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101202406 |
|---|---|---|---|
| CLIENT NAME: | The Dewberry Companies, Inc. | DATE: | 11/04/2021 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 17 |

| DATE | TIMEKEEPER | DESCRIPTION | | | HOURS |
|---|---|---|---|---|---|
| | | **TOTAL HOURS** | | | **476.25** |

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|---|---|---|---|---|
| S P DEMM | Partner | 79.50 | 985.00 | 78,307.50 |
| A E SCHMALZ | Partner | 122.00 | 985.00 | 120,170.00 |
| M A PODOLNY | Counsel | 25.00 | 675.00 | 16,875.00 |
| J L CAULDER | Associate | 91.25 | 565.00 | 51,556.25 |
| B A WRIGHT | Associate | 110.50 | 700.00 | 77,350.00 |
| N HARRIS | Staff Attorney | 13.00 | 375.00 | 4,875.00 |
| M F MALCOLM | Paralegal | 1.50 | 255.00 | 382.50 |
| S E MEHARG | Paralegal | 23.00 | 325.00 | 7,475.00 |
| T L RUCKER | Paralegal | 10.50 | 325.00 | 3,412.50 |
| | **TOTAL FEES ($)** | | | **360,403.75** |

**FOR COSTS ADVANCED AND EXPENSES INCURRED:**

| CODE | DESCRIPTION | AMOUNT |
|---|---|---|
| E108 | Postage | 2.60 |
| | **TOTAL CURRENT EXPENSES ($)** | **2.60** |

**INVOICE SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 360,403.75 |
| Less Discount (16.00%): | (57,664.60) |
| Net Fees: | $ 302,739.15 |
| Current Charges: | 2.60 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 302,741.75** |



HUNTON ANDREWS KURTH LLP
RIVERFRONT PLAZA, EAST TOWER
951 EAST BYRD STREET
RICHMOND, VA 23219-4074

TEL  804 • 788 • 8200
FAX  804 • 788 • 8218

EIN   54-0572269

## INVOICE SUMMARY

The Dewberry Companies, Inc.
ATTN: Craig N. Thomas, Esq.
8401 Arlington Boulevard
Fairfax, VA 22031-4666

FILE NUMBER:       039876.0000082
INVOICE NUMBER:    101202583
DATE:              11/09/2021

| CLIENT NAME: | The Dewberry Companies, Inc. |
|---|---|
| BILLING ATTORNEY: | STEPHEN P. DEMM |

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending September 30, 2021 per the attached itemization:

## CURRENT INVOICE SUMMARY:

**RE: (Hunton # 039876.0000082, Client's # no) Dewberry Engineers v. Dewberry Group**

| | |
|---|---|
| Current Fees: | $ 497,368.75 |
| Less Discount (16.00%): | (79,579.00) |
| Net Fees: | $ 417,789.75 |
| Current Charges: | 5,415.89 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 423,205.64** |

## OUTSTANDING INVOICE SUMMARY (FOR MATTER(S) ON THIS INVOICE):

| INVOICE | MATTER # | DATE | BALANCE |
|---|---|---|---|
| 101199391 | 0000082 | 08/31/2021 | 3,760.36 |
| 101202406 | 0000082 | 11/04/2021 | 302,741.75 |

| | |
|---|---|
| **Outstanding Balance (for matter(s) on this invoice):** | **306,502.11** |
| **TOTAL AMOUNT DUE (including Current Invoice Amount Due):** | **729,707.75** |

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL: 804-788-8555

To Pay By Mail:
HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA, GA  30384-5759

To Pay by Wire Transfer or ACH:

# Confidential



HUNTON ANDREWS KURTH LLP
RIVERFRONT PLAZA, EAST TOWER
951 EAST BYRD STREET
RICHMOND, VA 23219-4074

TEL   804 • 788 • 8200
FAX   804 • 788 • 8218

EIN   54-0572269

**INVOICE SUMMARY-REMITTANCE PAGE**

The Dewberry Companies, Inc.
ATTN: Craig N. Thomas, Esq.
8401 Arlington Boulevard
Fairfax, VA 22031-4666

| | |
|---|---|
| FILE NUMBER: | 039876.0000082 |
| INVOICE NUMBER: | 101202583 |
| DATE: | 11/09/2021 |

| | |
|---|---|
| CLIENT NAME: | The Dewberry Companies, Inc. |
| BILLING ATTORNEY: | STEPHEN P. DEMM |

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending September 30, 2021 per the attached itemization:

**CURRENT INVOICE SUMMARY:**

**RE: (Hunton # 039876.0000082, Client's # no) Dewberry Engineers v. Dewberry Group**

| | |
|---|---|
| Current Fees: | $ 497,368.75 |
| Less Discount (16.00%): | (79,579.00) |
| Net Fees: | $ 417,789.75 |
| Current Charges: | 5,415.89 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 423,205.64** |

**OUTSTANDING INVOICE SUMMARY (FOR MATTER(S) ON THIS INVOICE):**

| INVOICE | MATTER # | DATE | BALANCE |
|---|---|---|---|
| 101199391 | 0000082 | 08/31/2021 | 3,760.36 |
| 101202406 | 0000082 | 11/04/2021 | 302,741.75 |

Outstanding Balance (for matter(s) on this invoice):   306,502.11

**TOTAL AMOUNT DUE (including Current Invoice Amount Due):**   729,707.75

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL: 804-788-8555

To Pay By Mail:
HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA, GA  30384-5759

To Pay by Wire Transfer or ACH:

**Confidential**



HUNTON ANDREWS KURTH LLP
RIVERFRONT PLAZA, EAST TOWER
951 EAST BYRD STREET
RICHMOND, VA 23219-4074

TEL   804 • 788 • 8200
FAX   804 • 788 • 8218

EIN   54-0572269

## INVOICE DETAIL

The Dewberry Companies, Inc.
ATTN: Craig N. Thomas, Esq.
8401 Arlington Boulevard
Fairfax, VA 22031-4666

| | |
|---|---|
| FILE NUMBER: | 039876.0000082 |
| INVOICE NUMBER: | 101202583 |
| DATE: | 11/09/2021 |

| | |
|---|---|
| CLIENT NAME: | The Dewberry Companies, Inc. |
| BILLING ATTORNEY: | STEPHEN P. DEMM |

RE: (Hunton # 039876.0000082, Client's # no) Dewberry Engineers v. Dewberry Group

FOR PROFESSIONAL SERVICES RENDERED THROUGH SEPTEMBER 30, 2021:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 09/01/2021 | J L CAULDER | Review Dewberry Group's revised trial exhibit list and exhibits; draft Dewberry's objections to Dewberry Group's exhibits | 5.50 |
| 09/01/2021 | S P DEMM | Review memo re: Grimsley testimony and trial (.25); research and memo re: damages issues for trial (2.0) | 2.25 |
| 09/01/2021 | N HARRIS | Analyze attorney invoices for privilege redaction in preparation for attorneys' fee petition | 5.25 |
| 09/01/2021 | M F MALCOLM | Contact court reporter to get transcript for hearing | 0.75 |
| 09/01/2021 | A E SCHMALZ | Review draft objections to deposition designations (.25); conference with Mr. Wright re opposition to depo designations and motion for reconsideration (.25); correspondence with Mr. Wright re draft depo designations (.25); research and review case law on standards of review for motions to reconsider and (2.0); correspondence with Mr. Wright re motion to reconsider opposition arguments (.50); litigation status update memo to client (.50); correspondence with Ms. Baroody re court vaccination compliance forms (.25); correspondence with profits experts regarding update on case and trial prep issues (.25) | 4.25 |
| 09/01/2021 | B A WRIGHT | Review and revise objections to Dewberry Group's revised designations (1.0); begin drafting opposition to motion to reconsider (4.75); teleconference with A. Schmalz concerning same (0.25) | 6.00 |
| 09/02/2021 | J L CAULDER | Conference with A. Schmalz, S. Demm. B. Wright, and A. Croft regarding assignments for task list, trial preparation, settlement negotiations, and upcoming briefs and oral arguments | 1.75 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101202583 |
| CLIENT NAME:   The Dewberry Companies, Inc. | | DATE: | 11/09/2021 |
| FILE NUMBER:   039876.0000082 | | PAGE: | 2 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 09/02/2021 | J L CAULDER | Review Dewberry Group's revised trial exhibit list and exhibits; draft Dewberry's objections to Dewberry Group's exhibits | 5.25 |
| 09/02/2021 | S P DEMM | Memoranda re: damages issues (.50); meeting re: trial preparation and strategy (1.5); research and review of facts re: trial and monetary recovery issues (5.5) | 7.50 |
| 09/02/2021 | N HARRIS | Analyze attorney invoices for privilege redaction in preparation for attorneys' fee petition | 1.75 |
| 09/02/2021 | S E MEHARG | Telephone conference with Clerk's office regarding substituting redacted exhibits | 0.50 |
| 09/02/2021 | A E SCHMALZ | Review analyze and respond to research memo from Mr. Demm regarding case law on elements of profits disgorgement remedy (1.0); review and analyze case law on profits disgorgement and exceptional case determination (1.0); Draft, edit and revise task list of action items for trial and trial prep (2.25); videoconference with team regarding trial tasks and responsibilities (2.0); memo to litigation team re trial action items and responsibilities (.50); review and analyze Dewberry Group settlement proposal (.50); multiple correspondence with client re DG settlement proposal and action items for trial (.75); review and analyze news article regarding DG project from client and correspondence re same (.50); correspondence with Mr. Wright and Ms. Malcolm re SJ hearing transcript (.25) | 8.75 |
| 09/02/2021 | B A WRIGHT | Participate in status call with counsel to discuss tasks and assignments (1.75); conduct legal research and draft opposition to motion for reconsideration (7.0); email opposing counsel concerning sealing motions (0.25) | 9.00 |
| 09/03/2021 | J L CAULDER | Download and review additional trial exhibits provided by Dewberry Group | 0.50 |
| 09/03/2021 | J L CAULDER | Review Dewberry Group's revised trial exhibit list and exhibits; draft Dewberry's objections to Dewberry Group's exhibits | 3.50 |
| 09/03/2021 | S P DEMM | Research re: trial/damages issues (4.25); review correspondence re: sealing order (.25); review correspondence re: Dewberry Group exhibits (.25); correspondence re: trial prep meeting with damages expert (.25); review filing of redacted exhibit (.25) | 5.25 |
| 09/03/2021 | N HARRIS | Analyze attorney invoices for privilege redactions in preparation for attorneys' fee petition | 1.00 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101202583 |
| CLIENT NAME:   The Dewberry Companies, Inc. | | DATE: | 11/09/2021 |
| FILE NUMBER:   039876.0000082 | | PAGE: | 3 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 09/03/2021 | A E SCHMALZ | Correspondence with profits experts re trial prep arrangements (.25); correspondence with client regarding DG settlement offer (.25); research and review case law on details of breach of contract arguments that ⸤Privileged⸥ and correspondence with Mr. Wright re same (1.50); review and analyze DG brief in support of motion for reconsideration (1.0); memo to Mr. Wright re response to DG arguments about design logo (.50); conference with Mr. Thomas re DG motion for reconsideration and Dewberry response and DG settlement offer (1.0); correspondence with Ms. Malcolm and Mr. Wright re SJ transcript (.25); correspondence with Mr. Thomas re profits disgorgement issues (.25) | 5.00 |
| 09/03/2021 | B A WRIGHT | Conduct legal research and draft opposition to motion for reconsideration | 7.25 |
| 09/05/2021 | S P DEMM | Research and draft memo/outline re: potential monetary remedies at trial (3.75) | 3.75 |
| 09/05/2021 | B A WRIGHT | Review and revise opposition to motion for reconsideration | 2.75 |
| 09/06/2021 | S P DEMM | Review memos and pleadings (.50); correspondence and memos re: Dewberry Group settlement proposal (3.75); research and investigation re: monetary remedies (2.5) | 6.75 |
| 09/06/2021 | A E SCHMALZ | Review and respond to correspondence from Mr. Thomas re DG settlement proposal (.25); correspondence with Mr. Demm re assistance with settlement offer summary and analysis (.25); correspondence with client regarding terms of proposed injunction order (.25); review and analyze authority and case law regarding sufficiency of pleadings of claims asserted in summary judgment (1.75); multiple correspondence with Mr. Wright re pleadings standards research (.50); review revise and edit and draft additional portions of draft opposition to motion for reconsideration (8.75) | 11.75 |
| 09/06/2021 | B A WRIGHT | Conduct legal research in support of opposition to motion for reconsideration | 1.00 |
| 09/07/2021 | J L CAULDER | Review Dewberry Group's revised trial exhibit list and exhibits; draft Dewberry's objections to Dewberry Group's exhibits | 1.50 |
| 09/07/2021 | S P DEMM | Memos re: COVID matters for Court (.25); memos re: Dewberry Group settlement proposal and settlement discussions (2.25); review correspondence and WIPO order for domain name proceeding, research re: appeals from ⸤Privileged⸥ and court actions and correspondence re: same (2.75) | 5.25 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101202583 |
| CLIENT NAME:   The Dewberry Companies, Inc. | | DATE: | 11/09/2021 |
| FILE NUMBER:   039876.0000082 | | PAGE: | 4 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 09/07/2021 | N HARRIS | Analyze attorney invoices for privilege redaction in preparation for attorneys' fee petition | 3.00 |
| 09/07/2021 | M F MALCOLM | Cite check Dewberry Draft Opposition to Motion for Reconsideration | 2.75 |
| 09/07/2021 | A E SCHMALZ | Continue work on and revisions to brief in opposition to motion to reconsider (4.75); multiple correspondence and conferences with Mr. Wright re edits and revisions to reconsideration opposition (1.25); conference with Mr. Croft re draft opposition to reconsideration motion (.25); review and analyze DG summary judgment briefing regarding similar arguments made in reconsideration motion (1.0); correspondence with profits expert regarding question about revenue and profits calculations (.25); multiple correspondence with client regarding opposition to motion to reconsider (.50) | 8.00 |
| 09/07/2021 | B A WRIGHT | Review and revise multiple iterations of opposition to defendant's motion for partial reconsideration with all exhibits (8.5); teleconferences with A. Schmalz regarding same (0.5); review deposition of K. Grimsley for purposes of counter-designating testimony (1.5) | 10.50 |
| 09/08/2021 | S P DEMM | Conference with A. Schmalz re: settlement offers and litigation strategy (.50); meeting with client and co-counsel re: settlement proposals and litigation strategy (2.0); correspondence re: trial technology support (.25); review filing of redacted exhibit (.25); memo re: potential monetary recovery (.50) | 3.50 |
| 09/08/2021 | J W HARBOUR | Analysis of issues related to effect of possible bankruptcy on injunctive relief and communications with counsel | 0.25 |
| 09/08/2021 | N HARRIS | Analyze attorney invoices for privilege redaction in preparation for attorneys' fee petition | 4.25 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101202583 |
| CLIENT NAME: | The Dewberry Companies, Inc. | DATE: | 11/09/2021 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 5 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 09/08/2021 | A E SCHMALZ | Review memo from Mr. Demm regarding DG settlement offer and relation to CSA terms (1.0); draft and revise memo to client outlining key elements of, concerns about, and possible counteroffers to, DG's settlement proposal (3.75); conference with Mr. Demm re DG settlement offer (.25); videoconference with client, Mr. Demm and Mr. Croft re DG settlement offer and possible responses (1.50); conference with Mr. Croft re follow-up action items from client conference (.25); conference with Thomas re possible counteroffer and response to DG injunction motion (.50); correspondence with Mr. Thomas re profits/damages expert opinions and settlement issues (.25); correspondence with Mr. Croft and Mr. Tener regarding DG settlement proposal (.25); begin review and comments on DG brief in opposition to injunction motion (.50); review and respond to correspondence from Mr. Thomas re observations about DG opposition to injunction (.50) | 8.75 |
| 09/08/2021 | B A WRIGHT | Review K. Grimsley deposition for counter-designations (1.5); begin drafting reply in support of motion for permanent injunction (2.25) | 3.75 |
| 09/09/2021 | J L CAULDER | Review Dewberry Group's revised trial exhibit list and exhibits; draft Dewberry's objections to Dewberry Group's exhibits | 3.50 |
| 09/09/2021 | S P DEMM | Meeting with damages experts and A. Schmalz (1.75); memo re: damages experts (.50); review memo re: Dewberry Group brief in opposition to motion for permanent injunction (.25); memos re: motion for permanent injunction (1.25); memos re: trial list (.25); review Dewberry trial exhibits (.25); review memo re: deposition designations (.25) | 4.50 |
| 09/09/2021 | N HARRIS | Communications regarding payment information (.25); analyze attorney invoices for privilege redaction in preparation for attorneys' fee petition(2.75 ); analyze canceled check information received from Dewberry for Attorneys' Fees Petition expert (1.0) | 4.00 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101202583 |
|---|---|---|---|
| CLIENT NAME: The Dewberry Companies, Inc. | | DATE: | 11/09/2021 |
| FILE NUMBER: 039876.0000082 | | PAGE: | 6 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 09/09/2021 | A E SCHMALZ | Correspondence with trial tech re information for trial and trial prep (.25); continue review and analysis of Defendant's opposition to injunction motion, and annotate reply arguments (.50); review and analyze memos from Mr. Demm on DG arguments in opposition to injunction and on damages case law/authorities for trial prep (.50); review and analyze case law and legal authorities on DG's surname/fair use arguments (1.0); memo to Mr. Wright and Mr. Demm re legal authorities and grounds for reply to DG opposition to injunction (.50); review materials in preparation for videoconference with damages/profits expert (.50); videoconference with Mr. Demm and damages/profits expert (1.50); review draft objections to DG deposition designations (.25); conference with Mr. Wright re deposition designation objections and reply to injunction opposition (.50); memo to profits expert re trial prep issues (.50); review and respond to correspondence from Ms. Harris re attorneys' fee invoices (.25) | 5.25 |
| 09/09/2021 | B A WRIGHT | Conduct legal research and draft reply in support of motion for permanent injunction | 8.00 |
| 09/10/2021 | J L CAULDER | Conference with A. Schmalz, trial tech, and the rest of the litigation team regarding trial logistics | 0.50 |
| 09/10/2021 | J L CAULDER | Review Dewberry Group's revised trial exhibit list and exhibits; draft Dewberry's objections to Dewberry Group's exhibits | 3.25 |
| 09/10/2021 | S P DEMM | Conference with A. Schmalz re: motion for permanent injunction (.50); memo re: Dewberry Group's opposition to motion for permanent injunction (1.25); memo re: case law re: motion for permanent injunction (.75) | 2.50 |
| 09/10/2021 | N HARRIS | Communication regarding attorney invoices for attorneys' fees application and compile information regarding ~~Privileged~~ invoices | 1.00 |
| 09/10/2021 | M F MALCOLM | Trial prep call with ken Sapp. | 0.50 |
| 09/10/2021 | S E MEHARG | locate and organize cases cited in Defendants' Opposition to Motion for Permanent Injunction for B. Wright; Telephone conference with clerk's office; prepare and organize exhibits for trial | 6.50 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101202583 |
| CLIENT NAME: The Dewberry Companies, Inc. | | DATE: | 11/09/2021 |
| FILE NUMBER: 039876.0000082 | | PAGE: | 7 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 09/10/2021 | A E SCHMALZ | Review and analyze case law cited in objection to Grimsley deposition designations (.75); review and edit objections to Grimsley deposition designations (1.50); correspondence with Mr. Wright re Grimsley objections (.50); videoconference with team and trial tech re trial prep/arrangements (.50); conference with Barry Dewberry re settlement offer (.25); conference with Mr. Tener re DG settlement proposal (.25); conference with Mr. Demm re action items for trial (.25); conference with Mr. Croft re DG settlement proposal (.25); continue review and analysis of DG opposition to injunction motion (.50) | 4.75 |
| 09/10/2021 | B A WRIGHT | Teleconference with trial tech and team (0.5); review and finalize objections to defendant's counter-designations (1.0); conduct legal research and draft reply brief in support of motion for perm. injunction | 10.00 |
| 09/11/2021 | S P DEMM | Review and revise draft reply brief in support of Dewberry's motion for permanent injunction and memo re: same (3.75) | 3.75 |
| 09/11/2021 | B A WRIGHT | Conduct legal research and review and revise draft reply in support of motion for permanent injunction | 6.00 |
| 09/12/2021 | N HARRIS | Communications regarding attorney invoices for expert for attorneys' fee petition | 0.25 |
| 09/12/2021 | A E SCHMALZ | Review and analyze case law for arguments in reply brief in support of injunction (1.25); review, analyze, revise and draft additional portions of reply brief in support of permanent injunction (9.75) | 11.00 |
| 09/12/2021 | B A WRIGHT | Conduct legal research on vagueness argument relating to permanent injunction | 0.75 |
| 09/13/2021 | S P DEMM | Review memoranda and correspondence re: motion for permanent injunction (.25); review and revise draft reply brief in support of motion for permanent injunction and memo re: same (2.25); conference with A. Schmalz re: motion for permanent injunction and objections to Dewberry Group trial exhibits (.75); memos re: courtroom technology (.25); review and revise draft of reply brief, memoranda re: finalizing and filing reply brief (2.0); review draft objections to Dewberry Group proposed trial exhibits; review Dewberry Group proposed trial exhibits (3.25) | 8.75 |
| 09/13/2021 | N HARRIS | Compile sample invoices to send to expert for attorneys' fee petition and communication regarding the same (1.0); redact canceled checks for attorneys' fee application (1.0) | 2.00 |
| 09/13/2021 | M F MALCOLM | Cite check Dewberry Reply ISO Motion for a Permanent Injunction | 1.75 |

| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 101202583 |
| --- | --- | --- | --- | --- |
| CLIENT NAME: | The Dewberry Companies, Inc. | | DATE: | 11/09/2021 |
| FILE NUMBER: | 039876.0000082 | | PAGE: | 8 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
| --- | --- | --- | --- |
| 09/13/2021 | A E SCHMALZ | Conference with Mr. Dorvee re motions and settlement proposal (.25); conference with Mr. Thomas re reply brief points (.50); conference with Mr. Demm re injunction reply brief arguments (.50); conferences with Mr. Wright re revisions to reply brief in filing (.25); review and analyze case law on trademark/non-trademark use (1.0); review and revise injunction reply brief (5.50) | 8.25 |
| 09/13/2021 | B A WRIGHT | Review, revise, and file reply brief in support of motion for permanent injunction | 8.00 |
| 09/14/2021 | S P DEMM | Review correspondence and memos re: electronic devices in courtroom (.25); review correspondence and memos re: motions for permanent injunction (.25); review correspondence and proposed Consent Order from counsel for Dewberry Group; review and comment on Dewberry Group proposed Consent Order (1.5); conference with A. Schmalz re: proposed Consent Order and re: objections to Dewberry Group trial exhibits (.25); review Dewberry Group proposed trial exhibits (5.25) | 7.50 |
| 09/14/2021 | N HARRIS | Communication with attorneys' fee expert regarding attorneys' fee petition (1.0); analyze issues related to fee application (2.0); research information regarding fee application (2.0) | 5.00 |
| 09/14/2021 | A E SCHMALZ | Conference with Mr. Croft re motions hearing (.25); correspondence with Mr. Wright re objection to Grimsley as a witness for Defendant (.25); correspondence from opposing counsel re consent order for resolution of motion for reconsideration (.25); multiple conferences with Mr. Demm re objections to Defendant's trial exhibits and Defendant's reconsideration reply brief (.75); review and analyze proposed consent order from DG and forward to client with analysis/evaluation (.50); correspondence with client re DG settlement and motions resolution proposal (.50); video conference with attorneys' fee expert re preparation of attorneys' fee submission and information required for his assistance (1.0) | 3.50 |
| 09/14/2021 | A F SHARP | Identified and retrieved motion for attorney's fees and surrounding court documents filed in Privileged **Privileged** | 0.50 |
| 09/14/2021 | B A WRIGHT | Participate in teleconference with C. Reilly re: attorneys' fees (1.0); review and comment on draft consent order re: motion for partial reconsideration (0.5); draft objections to defendant's witness list (3.25); correspondence with opposing counsel re: status of hearing (0.25); | 5.00 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101202583 |
|---|---|---|---|
| CLIENT NAME: The Dewberry Companies, Inc. | | DATE: | 11/09/2021 |
| FILE NUMBER: 039876.0000082 | | PAGE: | 9 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 09/15/2021 | J L CAULDER | Review Dewberry and Dewberry Group's briefing for a permanent injunction motion and reconsideration motion | 1.25 |
| 09/15/2021 | S P DEMM | Memo re: objections to Dewberry Group proposed trial exhibits (.25) | 0.25 |
| 09/15/2021 | N HARRIS | Analyze attorney invoices for privilege redaction in preparation for attorneys' fee petition (4.75); confer with attorneys' fee expert regarding application for attorneys' fees (.25) | 5.00 |
| 09/15/2021 | A E SCHMALZ | Correspondence with Ms. Harris re assistance with attorneys' fee claim (.25); conference with Mr. Wright re demonstrative exhibit for hearing on reconsideration and injunction motions (.25); review proposed demonstrative exhibit (.25); objections to DG counter-designations (.25); begin reviewing briefs on reconsideration and injunction motions in preparation for oral argument (1.25); conference with Mr. Thomas re reconsideration and injunction motions (1.0); correspondence with team regarding trial exhibit objections (.50); begin review of proposed DG trial exhibits and draft objections (1.25) | 5.00 |
| 09/15/2021 | B A WRIGHT | Prepare handout for hearing on motion for permanent injunction and motion for reconsideration (1.5); teleconference with A. Schmalz concerning same (0.25); review and revise objections to defendant's witness list (1.5); re-send link to plaintiff's exhibits to defendant's paralegal (0.25); begin review of and objections to defendant's deposition counter-designations (3.0) | 6.50 |
| 09/16/2021 | J L CAULDER | Review the Court's rulings on the permanent injunction motion and reconsideration motion | 0.25 |
| 09/16/2021 | S P DEMM | Review memos re: objections to Dewberry Group proposed witnesses; review draft sections to Dewberry Group proposed witnesses; review damages expert reports, draft and revise addition to objections to Dewberry Group proposed witnesses; memo re: same (5.25); review Order denying Dewberry Group's motion for partial reconsideration (.25); review memoranda re: objections to Dewberry Group proposed witnesses (.25); review memos re: objections to Dewberry Group trial exhibits (.25); memo re: courtroom technology (.25) | 6.25 |
| 09/16/2021 | N HARRIS | Analyze attorney invoices for privilege redaction in preparation for attorneys' fee petition and communication regarding the same (5.75); confer with expert regarding attorneys' fee petition (.25) | 6.00 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101202583 |
| CLIENT NAME:   The Dewberry Companies, Inc. | | DATE: | 11/09/2021 |
| FILE NUMBER:   039876.0000082 | | PAGE: | 10 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 09/16/2021 | A E SCHMALZ | Review and edit draft objections to Dewberry Group's witness list (1.25); correspondence with Mr. Demm and Mr. Wright re adding objections for Dewberry Group expert witness (.50); correspondence with opposing counsel re settlement proposal response (.25); conference with Mr. Thomas re settlement response (.50); conference with opposing counsel re response to DG settlement proposal (.50); multiple correspondence with Mr. Caulder re trial exhibit objections (.50); continue reviewing and analyzing DG's proposed trial exhibits and draft objections thereto and revising draft objections (5.25); multiple correspondence with damages expert re various DG proposed trial exhibits (.50); review and analyze orders re permanent injunction and denial of reconsideration (.50); multiple correspondence with Mr. Thomas re decisions on injunction and reconsideration motions (.50); correspondence with Ms. Harris re redactions of fee invoices for fee claim (.25) | 10.25 |
| 09/16/2021 | B A WRIGHT | Review defendant's discovery to confirm **Privileged** Privileged (2.0); teleconference with A. Schmalz concerning orders on injunction and reconsideration and Privileged posture (0.5); incorporate comments to objections to witness list and review and revise same (3.0); draft objections to deposition counter-designations (2.5); respond to N. Harris concerning invoice redactions (0.25) | 8.25 |
| 09/17/2021 | J L CAULDER | Review final version of Dewberry's objections to Dewberry Group's trial exhibits | 0.50 |
| 09/17/2021 | S P DEMM | Review correspondence with D. Ottenbreit re: Dewberry Group proposed trial exhibits (.50); review memos re: objection to Dewberry Group proposed trial exhibits (.25); research and memo re: attorney's fees, costs and expert witness fees (4.5) | 5.25 |
| 09/17/2021 | N HARRIS | Analyze issues related to finalizing invoices for expert review (1.0); compile exemplars for attorneys' fee application (1.0); redact invoices for privileged information(.75) | 2.75 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101202583 |
|---|---|---|---|
| CLIENT NAME: | The Dewberry Companies, Inc. | DATE: | 11/09/2021 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 11 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 09/17/2021 | A E SCHMALZ | Correspondence with Mr. Thomas and Mr. Dewberry with DG settlement proposal and preparation of response (.50); review and revise draft objections to DG witness list (1.50); multiple correspondence with David Ottenbreit (profits expert team) re questions about certain DG financial documents on DG's exhibit list (.75); conference with Mr. Ottenbreit re additional questions about DG financial documents (.25); correspondence with Mr. Caulder re DG trial exhibit objections (.25); complete review and revision of DG's trial exhibits and objections to trial exhibits (3.75); conference with opposing counsel re trial witnesses and DG settlement proposal (.25); conference with Mr. Demm re objections to Lisa Miller and allocation of trial prep responsibilities (.50) | 7.25 |
| 09/17/2021 | B A WRIGHT | Review and revise proposed redactions on fee invoices (1.0); teleconference with N. Harris discussing same (0.25); quality check non-highlighted fees (1.0); prepare and circulate objections to Defendant's counter-designations, with commentary on each (3.5) | 5.75 |
| 09/18/2021 | S P DEMM | Research re: damages and profits issues and proof (4.75) | 4.75 |
| 09/18/2021 | N HARRIS | Communication regarding attorneys' fee application and settlement | 0.25 |
| 09/18/2021 | A E SCHMALZ | Review, analyze and respond to correspondence with Mr. Wright re objections to DG counterdesignations (.50); develop and draft outline for format of submission of the parties' deposition designations/counter-designations & objections to the court and forward to Mr. Wright with explanatory memo (.50); multiple correspondence with Ms. Harris re attorneys' fee claim submission (.50); draft, revise and edit detailed settlement proposal/demand and forward to client with explanatory memo (7.25) | 8.75 |
| 09/19/2021 | S P DEMM | Research and draft memo on trademark profits and monetary remedies (4.75); review and revise memo re: proposed settlement terms (2.25) | 7.00 |
| 09/20/2021 | J L CAULDER | Conference with A. Schmalz regarding outstanding tasks with Dewberry and Dewberry Group's trial exhibits; settlement update and strategy; and trial strategy | 1.75 |
| 09/20/2021 | J L CAULDER | Review Dewberry's proposed draft settlement term sheet | 0.50 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101202583 |
|---|---|---|---|
| CLIENT NAME: | The Dewberry Companies, Inc. | DATE: | 11/09/2021 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 12 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 09/20/2021 | S P DEMM | Memo on monetary remedies of trial (4.75); review correspondence and memoranda re: settlement proposal (.75); review correspondence re: trial subpoenas (.25); review memos re: Dewberry Group counter-designations (.25); memo re: profits/damages research (.75) | 6.75 |
| 09/20/2021 | N HARRIS | Analyze issues related to drafting Declaration of Lead Counsel in support of Attorneys' Fee Petition | 1.00 |
| 09/20/2021 | A E SCHMALZ | Conference with Mr. Croft re settlement proposal draft (.25); review proposed objections to DG's deposition counter-designations (.50); correspondence with trial tech operator regarding practice session for trial (.25); correspondence with Mr. Wright re trial subpoenas (.25); correspondence with Mr. Caulder outlining plan for introduction of documentary exhibits at trial (.50); correspondence with Ms. Harris re information needed for preparation of attorneys' fee application (.50); conference with Mr. Wright re additional responsibilities to be handled at trial (.75); correspondence with Mr. Wright regarding damages issues to be addressed at trial and expert witness profits summary (.50); review and analyze S. Demm comments to draft settlement proposal and revise draft accordingly (.50); correspondence with Mr. Wright regarding comments on settlement proposal (.25); video conference with Mr. Caulder going over his responsibilities for trial regarding exhibits, evidentiary foundations and admission of, and objections to, exhibits at trial (1.50); conference with Mr. Wright re questions about deposition counter-designation objections (.25); review, analyze and respond to correspondence from profits expert re trial preparation and strategies (.50); review and analyze draft settlement proposal comments from client and respond with questions for clarification (.50) | 7.00 |
| 09/20/2021 | B A WRIGHT | Review, revise, and serve objections to defendant's deposition counter-designations (2.5); teleconferences with A. Schmalz concerning Synergistic damages factors and other trial prep (1.0); prepare witness subpoenas and send to trial witnesses (1.0); review and comment on draft settlement agreement (1.0); begin reviewing cases and outlining opposition to motion for JMOL on enhanced damages (2.0) | 7.50 |
| 09/21/2021 | J L CAULDER | Review S. Demm's memo regarding legal standards for potential monetary recovery of damages, attorney's fees, and costs | 1.00 |
| 09/21/2021 | J L CAULDER | Review Dewberry Group's objections to Dewberry's trial exhibits | 1.50 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101202583 |
| CLIENT NAME:   The Dewberry Companies, Inc. | | DATE: | 11/09/2021 |
| FILE NUMBER:   039876.0000082 | | PAGE: | 13 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 09/21/2021 | S P DEMM | Correspondence re: trial subpoenas (.25); review damages materials and prepare for trial and draft examination of R. Bosco (5.75); memos re: damages, profits, and willfulness issues for trial (.50); memo re: trial preparation (.25); memos re: settlement proposal (.25) | 7.00 |
| 09/21/2021 | N HARRIS | Analyze issues related to drafting Lead Counsel Declaration for Attorneys' Fee application | 1.00 |
| 09/21/2021 | M F MALCOLM | Trial prep call with Ken Sapp. | 0.75 |
| 09/21/2021 | A E SCHMALZ | Correspondence with profits/damages expert responding to questions about multiple issues relating to trial prep and presentation at trial (.50); correspondence with Mr. Caulder re research memos for use at trial (.25); trial prep session with portion of trial team and trial tech operator (.75); review and analyze comments on settlement agreement draft from Mr. Thomas, Mr. Tener, Mr. Wright and Mr. Demm (1.0); conference with Mr. Ottenbreit (damages expert) re questions about multiple issues concerning trial preparation and supporting information (1.0); conference with Mr. Thomas re settlement agreement issues and revisions and update on trial prep (.75); revise and edit draft settlement agreement proposal to address team comments and clarify various issues and subjects (3.75); review and analyze materials for supporting fee claim and forward to Ms. Harris with explanatory memo (.75) | 8.75 |
| 09/21/2021 | B A WRIGHT | Research caselaw describing factors for profits award and fee award and prepare outline for opposing motion for judgment and opening statement (6.5); review draft settlement agreement and send comments regarding [Privileged] (0.5); begin preparing responses to defendant's objections to deposition designations (1.0) | 8.00 |
| 09/22/2021 | J L CAULDER | Conference with A. Schmalz regarding Dewberry's trial exhibits covered by deposition designations | 0.25 |
| 09/22/2021 | J L CAULDER | Conference with A. Schmalz and B. Wright regarding Dewberry Group's objections to Dewberry trial exhibits and the meet and confer to discuss deposition designations | 0.50 |
| 09/22/2021 | J L CAULDER | Draft spreadsheet of Dewberry's revised trial exhibits and identify cross references to Dewberry Group's exhibits, Dewberry's objections, Dewberry Group's objections, foundational support, and the subject matter for the damages trial | 9.25 |

| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 101202583 |
| CLIENT NAME: | The Dewberry Companies, Inc. | | DATE: | 11/09/2021 |
| FILE NUMBER: | 039876.0000082 | | PAGE: | 14 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 09/22/2021 | S P DEMM | Correspondence re: potential settlement proposal (.25); review memos and correspondence re: application for attorney's fees (.25); memo re: trial prep meeting (.25); memos re: errors in Court rulings (.25); conference with A. Schmalz re: trial and trial prep (1.25); correspondence with and call with R. Bosco (1.75); review correspondence re: witness lists for trial (.25); review and revise settlement term sheet and correspondence to C. Thomas re: same (1.50) | 5.75 |
| 09/22/2021 | N HARRIS | Analyze issues related to Lead Counsel's Declaration in Support of Petition for Attorneys' Fee and review communications related to staffing plan and billing to prepare Lead Counsel Declaration in Support of Attorneys' Fee Petition (2.0); begin drafting Lead Counsel's Declaration in Support of Attorneys' Fee Petition (1.0) | 3.00 |
| 09/22/2021 | A E SCHMALZ | Correspondence with opposing counsel re settlement discussions (.25); review fee claim brief filed in **Privileged** **Privileged** regarding elements and support for fee claim and correspondence with team re same (.50); correspondence with trial tech and team re additional documents needed for trial database (.50); review, analyze and respond to multiple questions/memos from damages expert relating to trial opinions and prep (.75); conferences with Mr. Wright re deposition designations and objections (.50); review draft outline for Bosco direct examination (.50); conference with Mr. Demm re key points and issues for direct examination of damages expert and responsibilities for cross-examination of Dewberry Group witnesses (1.25); conference with Mr. Caulder re trial exhibit foundations (.25); call with Mr. Caulder and Mr. Wright regarding coordination of trial exhibit foundations with deposition designations (.50); correspondence with opposing counsel re witnesses to be called at trial (.25); correspondence with Mr. Demm re Bosco analysis (.25); multiple correspondence with team and Mr. Thomas regarding edits to proposed settlement agreement (.50); conference call with damages expert and Mr. Demm regarding outline for direct examination and trial preparation issues (1.50); correspondence with Ms. Harris re fee claim supporting documents (.25) | 7.75 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101202583 |
| CLIENT NAME: | The Dewberry Companies, Inc. | DATE: | 11/09/2021 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 15 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 09/22/2021 | B A WRIGHT | Multiple teleconferences with A. Schmalz and J. Caulder concerning finalization of exhibits and deposition designations (1.0); email correspondence with opposing counsel concerning deposition designations (0.5); prepare responses to defendant's objections to deposition designations (8.0); correspondence with Hunton team concerning in summary judgment order and whether to se relief (0.5); **Privileged** | 10.00 |
| 09/23/2021 | J L CAULDER | Draft spreadsheet of Dewberry's revised trial exhibits and identify cross references to Dewberry Group's exhibits, Dewberry's objections, Dewberry Group's objections, foundational support, and the subject matter for the damages trial | 4.75 |
| 09/23/2021 | J L CAULDER | Conference with S. Meharg regarding printing of Dewberry's trial exhibits | 0.25 |
| 09/23/2021 | J L CAULDER | Conference with A. Schmalz and B. Wright regarding Dewberry's trial exhibits, Dewberry Group's objections to them, cuts to exhibits we no longer need, and strategies for admission into evidence of the exhibits we intend to offer into evidence | 2.00 |
| 09/23/2021 | J L CAULDER | Draft email to opposing counsel regarding stipulation to the admission of overlapping trial exhibits on both parties' lists | 0.25 |
| 09/23/2021 | S P DEMM | Memo re:potential attorneys' fees (.25); trial prep (.25); review correspondence re: settlement proposal (.25); review revised revenue figures from R. Bosco; prep for direct of R. Bosco (6.0) | 6.75 |
| 09/23/2021 | N HARRIS | Continue drafting Lead Counsel's Declaration in Support of Attorneys' Fee Petition (3.0); analyze law firm invoices and update spreadsheet regarding the same (.75) | 3.75 |

| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 101202583 |
|---|---|---|---|---|
| CLIENT NAME: | The Dewberry Companies, Inc. | | DATE: | 11/09/2021 |
| FILE NUMBER: | 039876.0000082 | | PAGE: | 16 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 09/23/2021 | A E SCHMALZ | Revise draft settlement agreement to incorporate S. Demm comments/edits and additional clarifications (1.0); correspondence with client regarding revised settlement agreement (.25); review, analyze and revise draft arrangements for trial accommodations and tech support (1.0); correspondence with Mr. Dewberry re draft settlement agreement (.25); memo to Mr. Demm re specific trial exhibits useful for support of damages expert opinions (.50); correspondence with team regarding meet and confer with opposing counsel on deposition designation objections (.50); multiple correspondence with Mr. Caulder re efforts to address DG objections to trial exhibits (.50); review and respond to correspondence from Mr. Thomas and Dewberry ownership regarding additional revisions and changes to draft settlement agreement (.50); revise and edit draft settlement agreement to address edits/comments from Mr. Thomas and Dewberry ownership and forward to Mr. Thomas (1.0) | 5.50 |
| 09/23/2021 | B A WRIGHT | Teleconference with A. Schmalz and J. Caulder to review and cull exhibit list and discuss deposition designations (2.0); response to defendant's objections to our designations (6.5); correspond with opposing counsel concerning same (0.5) | 9.50 |
| 09/24/2021 | J L CAULDER | Conference with A. Schmalz regarding Dewberry Group's objections to Dewberry's exhibits and a meet and confer to resolve them | 0.25 |
| 09/24/2021 | J L CAULDER | Review and revise spreadsheet of Dewberry's trial exhibits sorting them into tiers based on admissibility for purposes of trial and a meet-and-confer with opposing counsel | 2.75 |
| 09/24/2021 | J L CAULDER | Draft spreadsheet of Dewberry Group's revised trial exhibits and identify cross references to Dewberry's exhibits, Dewberry's objections, Dewberry Group's objections, and the subject matter for the damages trial | 4.00 |
| 09/24/2021 | S P DEMM | Conference with A. Schmalz re: trial dates, settlement offers, and R. Bosco testimony (.75); review memos re: meet and confer (.25); review correspondence re: trial dates (.25); review motion re: courtroom technology (.25) | 1.50 |
| 09/24/2021 | M F MALCOLM | Organize discovery materials uploaded to Ken Sapp. | 0.50 |
| 09/24/2021 | M F MALCOLM | Organize deposition transcripts to send to client | 1.00 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101202583 |
| CLIENT NAME: | The Dewberry Companies, Inc. | DATE: | 11/09/2021 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 17 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|------|-----------|-------------|-------|
| 09/24/2021 | A E SCHMALZ | Correspondence with opposing counsel re possible adjustment to start date for trial (.50); correspondence with team and client re availability for adjustment to trial date (.50); conference with Mr. Croft re trial schedule and prep (.25); conference with Mr. Demm re damages expert direct examination outline/points and strategy (.75); conference with damages expert to address questions from expert regarding trial exhibits and structure of direct examination (1.0); conference and correspondence with Mr. Caulder re DG objections to Dewberry trial exhibits and foundations for admission of exhibits (.25); review and analyze chart from Mr. Caulder of Dewberry trial exhibits organized by topic, objection, and basis for admission/foundation (.50); correspondence with Dewberry witnesses notifying them of no need to appear and testify (.25); correspondence with damages expert and paralegal re deposition transcripts needed for trial prep (.25); conference and correspondence with Mr. Thomas re revisions to draft settlement agreement proposal (1.0); revise draft settlement agreement proposal to address input from Dewberry ownership group (.75) | 6.00 |
| 09/24/2021 | B A WRIGHT | Finalize and send to opposing counsel responses to objections to deposition designations (1.5); prepare for and participate in meet and confer regarding deposition designations (1.0); prepare and circulate summary of same (0.25) | 2.75 |
| 09/25/2021 | S P DEMM | Review memos re: potential exhibits for Bosco direct (.25); review correspondence re: trial exhibits (.25); review correspondence re: deposition designations (.25); correspondence with damages expert (.25); memos re: proposed exhibits (.25); review Bosco and Miller reports and materials (6.25) | 7.50 |
| 09/26/2021 | S P DEMM | Review Bosco and Miller reports and materials (4.25) | 4.25 |
| 09/26/2021 | A E SCHMALZ | Correspondence with Mr. Thomas re settlement proposal (.25); correspondence with damages expert regarding trial logistics (.25) | 0.50 |
| 09/27/2021 | J L CAULDER | Review and pull the correct, final versions of Dewberry's trial exhibits for printing purposes; provide instructions to paralegal for printing purposes in advance of trial | 2.75 |
| 09/27/2021 | J L CAULDER | Draft correspondence to R. Bosco and litigation team regarding admissibility of Privileged documents Privileged | 0.25 |
| | | **Privileged** | |
| 09/27/2021 | J L CAULDER | Review and pull the correct, final versions of Dewberry Group's trial exhibits for printing purposes; provide instructions to paralegal for printing purposes in advance of trial | 1.75 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101202583 |
| CLIENT NAME:  The Dewberry Companies, Inc. | | DATE: | 11/09/2021 |
| FILE NUMBER:  039876.0000082 | | PAGE: | 18 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 09/27/2021 | S P DEMM | Correspondence with R. Bosco re: trial prep (.25); review correspondence re: settlement offers and trial dates (.25); review correspondence re: deposition designations (.25); review correspondence re: settlement proposal (.25); review exhibits and draft and revise direct examination of R. Bosco; correspondence re: same (5.25) | 6.25 |
| 09/27/2021 | N HARRIS | Draft Lead Counsel Declaration in Support of Petition for Attorneys' Fee | 0.50 |
| 09/27/2021 | S E MEHARG | Communications with B. Wright and J. Caulder; review trial exhibits and email instructions to office services; electronically file Objections to Defendant's Revised Deposition Designations | 2.50 |
| 09/27/2021 | A E SCHMALZ | Conference with Mr. Croft re trial schedule (.25); correspondence with client regarding proposed settlement terms to offer Dewberry Group (.50); multiple correspondence with opposing counsel re trial schedule, arrangements and settlement offer (.75); conference with Mr. Dorvee re trial start date modification and streamlining trial procedures (.50); review and analyze correspondence from expert regarding exhibits for use at trial (.50); conferences with Mr. Wright re deposition designation package for submission to court and DG objections (1.0); correspondence from Mr. Croft re update on confirmation of arrangements with court (.25) | 3.75 |
| 09/27/2021 | B A WRIGHT | Correspondence with opposing counsel concerning objections to deposition designations (1.0); teleconference regarding same (0.25); edit chart cataloguing objections and responses to same (4.5); finalize and file objections to designations to K. Grimsley (1.5); teleconference with A. Schmalz concerning settlement and trial strategy (1.0) | 8.25 |
| 09/28/2021 | J L CAULDER | Conference with A. Schmalz regarding printing and logistics for Dewberry and Dewberry Group's trial exhibits | 0.50 |
| 09/28/2021 | J L CAULDER | Conference with A. Schmalz regarding problems with Dewberry exhibits for printing purposes and next steps | 0.75 |
| 09/28/2021 | J L CAULDER | Draft correspondence to A. Schmalz, S. Demm, and B. Wright regarding Dewberry's trial exhibits with printing issues and proposed solutions | 0.25 |
| 09/28/2021 | J L CAULDER | Trial presentation preparation session with K. Sapp, A. Schmalz, S. Demm, and B. Wright | 1.00 |
| 09/28/2021 | J L CAULDER | Conference with A. Schmalz, S. Demm, and B. Wright regarding issues with Dewberry's trial exhibits and solutions for them | 0.50 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101202583 |
|---|---|---|---|
| CLIENT NAME:   The Dewberry Companies, Inc. | | DATE: | 11/09/2021 |
| FILE NUMBER:   039876.0000082 | | PAGE: | 19 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 09/28/2021 | J L CAULDER | Review the master hard copy set of Dewberry's trial exhibits to identify and resolve errors and omissions | 1.50 |
| 09/28/2021 | S P DEMM | Trial prep meeting (1.0); conference with A. Schmalz, B. Wright, and J. Caulder re: trial exhibits (.75); review documents and draft and revise R. Bosco direct examination (3.5) | 5.25 |
| 09/28/2021 | N HARRIS | Analyze invoices and communications regarding invoices to prepare Lead Counsel Declaration in Support of Petition for Attorneys' Fees and draft Lead Counsel Declaration in Support of Attorneys' Fee Petition (3.50); communication with vendor regarding loading invoices (.25) | 3.75 |
| 09/28/2021 | M F MALCOLM | Review summary of the parties' objections to one another's deposition designations and counter-designations and color code depositions corresponding to designation status. | 3.50 |
| 09/28/2021 | S E MEHARG | Review and organize exhibits for trial; communications with J. Caulder | 5.50 |
| 09/28/2021 | A E SCHMALZ | Conference with Mr. Croft re trial schedule issues (.25); draft client status update (.25); correspondence with expert re scheduling issues for trial (.25); review and analyze list of potential trial exhibits to withdraw from offering into evidence and memo to team regarding exhibits to retain (1.25); review and analyze portions of DG discovery responses for use at trial and memo to team re same (1.50); multiple correspondence with damages expert regarding analysis and presentation at trial (.75); conference with Mr. Ottenbreit (damages expert) regarding question about trial presentation (.25); trial prep session with team and trial tech operator (1.0); conference with team regarding trial exhibit excerpts and logistics (.50) | 6.00 |
| 09/28/2021 | B A WRIGHT | Teleconference with trial team for trial tech demo and to discuss TSDR exhibits (1.5); prepare highlighted excerpts of depositions for submission to court (1.75) | 3.25 |
| 09/29/2021 | J L CAULDER | Conference with R. Bosco regarding his questions on Dewberry's exhibits, Dewberry Group's exhibits, and areas of cross-examination for experts | 0.50 |
| 09/29/2021 | J L CAULDER | Conference with A. Schmalz regarding possible exhibits to add back into Dewberry's trial exhibit list | 0.25 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101202583 |
|---|---|---|---|
| CLIENT NAME: | The Dewberry Companies, Inc. | DATE: | 11/09/2021 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 20 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 09/29/2021 | S P DEMM | Review correspondence and memos re: deposition designations (.25); review order on deposition designations (.25); review memo re: R. Bosco direct exam and exhibits (.25); memos re: TSDR trial exhibits (.25); review order continuing trial date (.25); review order re: courtroom technology (.25); correspondence with R. Bosco re: damages issues and evidence (1.5); memos re: trial exhibits and sealing (.25); draft and revise R. Bosco examination (3.75) | 7.00 |
| 09/29/2021 | N HARRIS | Analyze communications related to invoices and draft Lead Counsel Declaration in Support of Attorneys' Fee Petition (3.50); compile timekeeper list across relevant invoices (.50) | 4.00 |
| 09/29/2021 | S E MEHARG | Review and prepare exhibits for trial | 4.00 |
| 09/29/2021 | A E SCHMALZ | And analyze list of proposed withdrawals of trial exhibits and excerpts to be offered due to voluminous size and memo to team re same (.50); review and respond to correspondence with expert regarding use of certain trial exhibits (.25); review analyze and respond to questions from expert regarding multiple issues relevant to profits issues (1.0); begin analysis and selection of key exhibits for use in cross examination of John Dewberry and David Groce (2.0); begin preparation of outline for D. Groce cross-examination (1.25); review revised proposal for trial logistics arrangements (.25); conference with Ms. Baroody re assistance with trial prep materials (.25); correspondence with team re key trial exhibits for inclusion in volumes to be presented to trial (.75); conference with Mr. Thomas re update on trial preparation (.50); correspondence with Mr. Wright re sealing issues for trial exhibits (.25); correspondence with Ms. Harris re invoices for fee claim (.25) | 7.25 |
| 09/29/2021 | B A WRIGHT | Correspondence with opposing counsel concerning filing of deposition transcripts (0.5); fix technical issue with transcripts (0.5); prepare spreadsheet describing all trial exhibits and confidentiality status for Dewberry documents (2.5); | 3.50 |
| 09/30/2021 | J L CAULDER | Draft correspondence to opposing counsel listing outstanding issues to discuss regarding trial exhibits and proposing a meet and confer to address them | 0.50 |
| 09/30/2021 | J L CAULDER | Review and revise Dewberry's trial exhibits from the USPTO's TSDR website to cull the exhibit size and only include relevant excerpts for admissibility into evidence | 2.25 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101202583 |
|---|---|---|---|
| CLIENT NAME: The Dewberry Companies, Inc. | | DATE: | 11/09/2021 |
| FILE NUMBER: 039876.0000082 | | PAGE: | 21 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 09/30/2021 | J L CAULDER | Revise spreadsheet of Dewberry Group's revised trial exhibits and identify cross references to Dewberry's exhibits, Dewberry's objections, Dewberry Group's objections, and the subject matter for the damages trial | 1.75 |
| 09/30/2021 | J L CAULDER | Review new versions of trial exhibits produced by Dewberry Group; provide instructions to paralegal regarding printing and organizing these new exhibits for trial | 1.00 |
| 09/30/2021 | S P DEMM | Review correspondence and materials re: trial (.25); review court orders re: trial (.25); correspondence with R. Bosco (.25); draft and revise outline for R. Bosco and correspondence re: same (5.25); review trial exhibits (2.0) | 8.00 |
| 09/30/2021 | N HARRIS | Communications regarding invoices in preparation for attorneys' fee petition (.50); analyze correspondence, DBR, and invoices in preparation for attorneys' fee petition (3.25); communicate with vendor regarding loading invoices (.25) | 4.00 |
| 09/30/2021 | M F MALCOLM | Join call regarding trial administration | 0.25 |
| 09/30/2021 | S E MEHARG | Prepare exhibits for trial and attorney review | 3.00 |
| 09/30/2021 | A E SCHMALZ | Identify and forward to Ms. Harris key correspondence and documents regarding attorneys' fee invoice adjustments made prior to billing for use in fee claim and correspondence re same (1.0); Continue working on outlines for JK Dewberry and D. Groce cross exam (1.0); review and revise memo on elements of profits disgorgement and attorneys' fee recovery under Lanham Act (.75); memo to Mr. Demm re damages memo (.25); continue reviewing and analyzing key exhibits for witness cross exam (.75); draft outlines for arguments on evidentiary objections regarding good faith/advice of counsel and interpretations of CSA (1.0); review and respond to correspondence with Mr. Caulder re meet and confer topics on exhibits/objections (.25); correspondence with Mr. Thomas re additional considerations for settlement terms and negotiations (.25) | 5.25 |
| 09/30/2021 | B A WRIGHT | Correspondence with opposing counsel concerning sealing (1.0); prepare opening statement and cross-examination outlines (3.0) | 4.00 |
| | | **TOTAL HOURS** | **643.00** |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101202583 |
|---|---|---|---|
| CLIENT NAME: | The Dewberry Companies, Inc. | DATE: | 11/09/2021 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 22 |

## TIMEKEEPER SUMMARY

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|---|---|---|---|---|
| S P DEMM | Partner | 150.75 | 985.00 | 148,488.75 |
| J W HARBOUR | Partner | 0.25 | 855.00 | 213.75 |
| A E SCHMALZ | Partner | 168.25 | 985.00 | 165,726.25 |
| J L CAULDER | Associate | 71.75 | 565.00 | 40,538.75 |
| B A WRIGHT | Associate | 155.25 | 700.00 | 108,675.00 |
| N HARRIS | Staff Attorney | 62.50 | 375.00 | 23,437.50 |
| M F MALCOLM | Paralegal | 11.75 | 255.00 | 2,996.25 |
| S E MEHARG | Paralegal | 22.00 | 325.00 | 7,150.00 |
| A F SHARP | Librarian | 0.50 | 285.00 | 142.50 |
| | **TOTAL FEES ($)** | | | **497,368.75** |

## FOR COSTS ADVANCED AND EXPENSES INCURRED

| CODE | DESCRIPTION | AMOUNT |
|---|---|---|
| E101 | Copying | 2,506.80 |
| E107 | Delivery/Messenger Services | 16.59 |
| E119 | Experts | 2,500.00 |
| E124 | Other - Miscellaneous | 392.50 |
| | **TOTAL CURRENT EXPENSES ($)** | **5,415.89** |

## INVOICE SUMMARY

| | |
|---|---|
| Current Fees: | $ 497,368.75 |
| Less Discount (16.00%): | (79,579.00) |
| Net Fees: | $ 417,789.75 |
| Current Charges: | 5,415.89 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 423,205.64** |



HUNTON ANDREWS KURTH LLP
RIVERFRONT PLAZA, EAST TOWER
951 EAST BYRD STREET
RICHMOND, VA 23219-4074

TEL   804 • 788 • 8200
FAX   804 • 788 • 8218

EIN   54-0572269

## INVOICE SUMMARY

The Dewberry Companies, Inc.
ATTN: Craig N. Thomas, Esq.
8401 Arlington Boulevard
Fairfax, VA 22031-4666

FILE NUMBER:     039876.0000082
INVOICE NUMBER:  101203273
DATE:            11/19/2021

| CLIENT NAME: | The Dewberry Companies, Inc. |
|---|---|
| BILLING ATTORNEY: | STEPHEN P. DEMM |

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending October 31, 2021 per the attached itemization:

### CURRENT INVOICE SUMMARY:

**RE: (Hunton # 039876.0000082, Client's # no) Dewberry Engineers v. Dewberry Group**

| | |
|---|---|
| Current Fees: | $ 386,886.25 |
| Less Discount (16.00%): | (61,901.80) |
| Net Fees: | $ 324,984.45 |
| Current Charges: | 84,609.90 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 409,594.35** |

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL: 804-788-8555

To Pay By Mail:
HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA, GA  30384-5759

To Pay by Wire Transfer or ACH:

# Confidential

| CLIENT NAME: | The Dewberry Companies, Inc. | | INVOICE: | 101203273 |
|---|---|---|---|---|
| FILE NUMBER: | 039876.0000082 | | DATE: | 11/19/2021 |
| | | | PAGE: | 2 |

## OUTSTANDING INVOICE SUMMARY (FOR MATTER(S) ON THIS INVOICE):

| INVOICE | MATTER # | DATE | BALANCE |
|---|---|---|---|
| 101199391 | 0000082 | 08/31/2021 | 3,760.36 |
| 101202406 | 0000082 | 11/04/2021 | 302,741.75 |
| 101202583 | 0000082 | 11/09/2021 | 423,205.64 |

**Outstanding Balance (for matter(s) on this invoice):** 729,707.75

**TOTAL AMOUNT DUE (including Current Invoice Amount Due):** 1,139,302.10



HUNTON ANDREWS KURTH LLP
RIVERFRONT PLAZA, EAST TOWER
951 EAST BYRD STREET
RICHMOND, VA 23219-4074

TEL   804 • 788 • 8200
FAX   804 • 788 • 8218

EIN   54-0572269

## INVOICE SUMMARY-REMITTANCE PAGE

The Dewberry Companies, Inc.
ATTN: Craig N. Thomas, Esq.
8401 Arlington Boulevard
Fairfax, VA 22031-4666

| | |
|---|---|
| FILE NUMBER: | 039876.0000082 |
| INVOICE NUMBER: | 101203273 |
| DATE: | 11/19/2021 |

| | |
|---|---|
| CLIENT NAME: | The Dewberry Companies, Inc. |
| BILLING ATTORNEY: | STEPHEN P. DEMM |

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending October 31, 2021 per the attached itemization:

### CURRENT INVOICE SUMMARY:

**RE: (Hunton # 039876.0000082, Client's # no) Dewberry Engineers v. Dewberry Group**

| | |
|---|---|
| Current Fees: | $ 386,886.25 |
| Less Discount (16.00%): | (61,901.80) |
| Net Fees: | $ 324,984.45 |
| Current Charges: | 84,609.90 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 409,594.35** |

### OUTSTANDING INVOICE SUMMARY (FOR MATTER(S) ON THIS INVOICE):

| INVOICE | MATTER # | DATE | BALANCE |
|---|---|---|---|
| 101199391 | 0000082 | 08/31/2021 | 3,760.36 |
| 101202406 | 0000082 | 11/04/2021 | 302,741.75 |
| 101202583 | 0000082 | 11/09/2021 | 423,205.64 |

| | |
|---|---|
| **Outstanding Balance (for matter(s) on this invoice):** | 729,707.75 |
| **TOTAL AMOUNT DUE (including Current Invoice Amount Due):** | 1,139,302.10 |

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL:  804-788-8555

To Pay By Mail:
HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA, GA  30384-5759

To Pay by Wire Transfer or ACH:

# Confidential



HUNTON ANDREWS KURTH LLP
RIVERFRONT PLAZA, EAST TOWER
951 EAST BYRD STREET
RICHMOND, VA 23219-4074

TEL   804 • 788 • 8200
FAX   804 • 788 • 8218

EIN   54-0572269

## INVOICE DETAIL

The Dewberry Companies, Inc.
ATTN: Craig N. Thomas, Esq.
8401 Arlington Boulevard
Fairfax, VA 22031-4666

FILE NUMBER:         039876.0000082
INVOICE NUMBER:   101203273
DATE:                       11/19/2021

| CLIENT NAME: | The Dewberry Companies, Inc. |
| BILLING ATTORNEY: | STEPHEN P. DEMM |

**RE: (Hunton # 039876.0000082, Client's # no) Dewberry Engineers v. Dewberry Group**

FOR PROFESSIONAL SERVICES RENDERED THROUGH OCTOBER 31, 2021.

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|------|-----------|-------------|-------|
| 10/01/2021 | J L CAULDER | Compile plaintiff's trial exhibits for R. Bosco's direct examination and answer S. Demm's questions about them | 1.00 |
| 10/01/2021 | J L CAULDER | Conference with S. Demm regarding the compilation of exhibits for R. Bosco's review | 0.25 |
| 10/01/2021 | J L CAULDER | Revise spreadsheet of Dewberry Group's revised trial exhibits to identify buckets of documents to discuss in preparation for meet and confer with Dewberry Group | 2.00 |
| 10/01/2021 | S P DEMM | Correspondence with R. Bosco re: trial prep (.75); correspondence, conference and memos re: trial exhibits (.50); prep for witnesses and trial (5.0) | 6.25 |
| 10/01/2021 | N HARRIS | Identify Eastern District of Virginia Bill of Cost form and Taxation of Costs Guidelines | 0.25 |
| 10/01/2021 | A E SCHMALZ | Correspondence with expert and Mr. Demm re direct/cross exam prep (.25); correspondence with team re meet and confer with DG on exhibits and sealing issues (.25); continue reviewing JKD deposition in preparation for cross-examination (.50) | 1.00 |
| 10/01/2021 | B A WRIGHT | Prepare outlines for opening statement and cross examination | 4.75 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101203273 |
| CLIENT NAME:   The Dewberry Companies, Inc. | | DATE: | 11/19/2021 |
| FILE NUMBER:   039876.0000082 | | PAGE: | 2 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 10/02/2021 | S P DEMM | Review correspondence re: Dewberry Group's use of infringing trademarks (.25); review correspondence re: sealed exhibits (.25); review motions for miscellaneous relief and memos re: same (.25); review memos re: attorney fees action (.25); correspondence and memos re: overlapping trial exhibits (.25); review order re: courtroom technology (.25); review memos re: TSDR exhibits (.25); review correspondence re: Dewberry Group trial exhibits (.25); review revised memo on monetary relief (.75); prep for cross examination of L. Miller (1.25) | 4.00 |
| 10/02/2021 | A E SCHMALZ | Continue review of D. Groce deposition and selection of key exhibits for cross examination prep | 1.50 |
| 10/02/2021 | B A WRIGHT | Study trial exhibits and prepare opening statement | 2.00 |
| 10/03/2021 | A E SCHMALZ | Continue work on outline for D. Groce cross-examination | 1.25 |
| 10/03/2021 | B A WRIGHT | Study exhibits and prepare trial outlines | 5.25 |
| 10/04/2021 | J L CAULDER | Conference with A. Schmalz in preparation for meet and confer over trial exhibits with Dewberry Group | 1.00 |
| 10/04/2021 | J L CAULDER | Confer with S. Meharg regarding status of printing for Dewberry's trial exhibits as part of trial preparation | 0.25 |
| 10/04/2021 | J L CAULDER | Conference with M. Malcolm regarding plans for printing versions of Dewberry's trial exhibits, delivering them to the Court pursuant to LR 79(A), and printing extra copies for counsel | 0.25 |
| 10/04/2021 | J L CAULDER | Conference with A. Schmalz regarding possible stipulation with Dewberry Group regarding admissibility of parties' expert exhibits | 0.25 |
| 10/04/2021 | J L CAULDER | Conference with A. Schmalz regarding debrief from meet and confer with Dewberry Group over trial exhibits | 0.75 |
| 10/04/2021 | J L CAULDER | Conference with Dewberry and Dewberry Group counsel for meet and confer regarding the parties' trial exhibits | 0.75 |
| 10/04/2021 | J L CAULDER | Draft notes and talking points in advance of meeting and confer over trial exhibits with opposing counsel | 0.50 |
| 10/04/2021 | S P DEMM | Conference with A. Schmalz re: trial, trial exhibits, and damages issues (1.0); prepare for and participate in trial prep session; prepare for direct examination with R. Bosco (4.0); correspondence re: courtroom technology (.25); review correspondence re: trial exhibits (.25) | 5.50 |
| 10/04/2021 | N HARRIS | Analyze correspondence related to invoices and DBR to prepare Lead Counsel Declaration in Support of Attorneys' Fee Petition | 1.00 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101203273 |
| CLIENT NAME:   The Dewberry Companies, Inc. | | DATE: | 11/19/2021 |
| FILE NUMBER:   039876.0000082 | | PAGE: | 3 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 10/04/2021 | S E MEHARG | Prepare and review trial exhibits | 4.50 |
| 10/04/2021 | A E SCHMALZ | Continue working on outline for David Groce cross-exam and selecting exhibits for use in cross-exam (2.0); review and identify exhibits for JK Dewberry cross examination (1.25); conferences with Mr. Caulder re trial exhibits and meet and confer with DG on objections and trial logistics (1.25); conference with Mr. Demm re Bosco direct exam prep and issues relevant for meet and confer with DG (.75); participate in prep session with Rod Bosco (1.0); conference with Mr. Croft re trial logistics (.25); meet and confer conference with opposing counsel and Hunton team (.50); conference with Mr. Caulder re follow-up action items from meet and confer discussion (.50) | 7.50 |
| 10/04/2021 | B A WRIGHT | Participate in prep teleconference with R. Bosco (2.0); participate in meet and confer with opposing counsel concerning trial exhibits and other matters (0.75); prepare trial outlines (6.25) | 9.00 |
| 10/05/2021 | J L CAULDER | Conference with S. Meharg regarding status of printing of Dewberry and Dewberry Group's trial exhibits | 0.25 |
| 10/05/2021 | J L CAULDER | Draft and revise joint stipulation concerning the admission into evidence by agreement of certain trial exhibits (overlapping exhibits, exhibits produced by Dewberry Group, and exhibits where the other side did not file an objection) | 1.75 |
| 10/05/2021 | J L CAULDER | Draft correspondence to opposing counsel summarizing yesterday's meet and confer regarding exhibits, raising outstanding questions, and proposing a draft stipulation for admission of certain trial exhibits | 0.75 |
| 10/05/2021 | J L CAULDER | Draft Dewberry's supplemental revised exhibit list for filing purposes to reflect withdrawn exhibits | 0.75 |
| 10/05/2021 | J L CAULDER | Conference with A. Schmalz regarding proposed stipulation for admission of exhibits and outstanding issues with Dewberry Group's exhibits | 0.25 |
| 10/05/2021 | J L CAULDER | Conference with A. Schmalz regarding Dewberry Group's proposed Exhibit 167 and whether Dewberry has objections to it | 0.25 |
| 10/05/2021 | J L CAULDER | Update spreadsheet of Dewberry and Dewberry Group's trial exhibits reflecting confidentiality designations | 0.75 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101203273 |
| CLIENT NAME:   The Dewberry Companies, Inc. | | DATE: | 11/19/2021 |
| FILE NUMBER:   039876.0000082 | | PAGE: | 4 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 10/05/2021 | S P DEMM | Memos re: meet and confer (.25); correspondence re: witness folders (.25); memos re: trial exhibits (.25); memos re: confidentiality designations (.25); conference with A. Schmalz re: trial (.75); prep for R. Bosco direct examination and cross examination; review R. Bosco deposition transcript (5.0) | 6.75 |
| 10/05/2021 | S E MEHARG | Prepare table copies of defendant's exhibits for trial; email to DC office services | 4.50 |
| 10/05/2021 | A E SCHMALZ | Multiple correspondence and conferences with team re issues and objections about new DX 167 (new DG website) (1.0); conference with Mr. Thomas re new DG website exhibit (.50); continue work on David Groce cross-exam outline (2.50); correspondence with Mr. Wright re deposition summaries needed for submission per local rule (.25); correspondence to and from trial tech operator re status of exhibit repository for trial (.25); correspondence with Mr. Wright re confidentiality/sealing issues on trial exhibits (.25); review and revise proposed memo to opposing counsel re exhibit stipulations for trial (.50); review proposed revised trial exhibit list (removing additional exhibits) (.25); review and analyze prior DG website and testimony relating thereto from E. Armstrong deposition, for purposes of evaluating proposed DX 167 (.50); memo to opposing counsel re meet and confer about DX 167 and exhibit stipulations (.50) | 6.50 |
| 10/05/2021 | B A WRIGHT | Prepare for call with chambers regarding treatment of confidential exhibits (0.5); correspondence with opposing counsel concerning same (0.5); review defendant's confidentiality designations (0.5); prepare trial outlines (9.25) | 10.75 |
| 10/06/2021 | J L CAULDER | Conference with A. Schmalz regarding objections to Defendant's Trial Exhibit 167 and next steps | 0.25 |
| 10/06/2021 | J L CAULDER | Per A. Schmalz's request, create charts of each parties' trial exhibits with cross references, confidentiality designations, objections, and foundation sorted by subject matter | 0.50 |
| 10/06/2021 | J L CAULDER | Conference with A. Schmalz regarding outstanding task items in preparation for trial | 0.50 |
| 10/06/2021 | J L CAULDER | Revise Dewberry's supplemental revised exhibit list incorporating edits from A. Schmalz and B. Wright | 0.25 |
| 10/06/2021 | J L CAULDER | Conference with A. Schmalz and Dewberry Group's counsel regarding issues and concerns with Defendant's Trial Exhibit 167 | 0.25 |
| 10/06/2021 | J L CAULDER | Debrief with A. Schmalz after meet and confer with opposing counsel and discuss next steps | 0.25 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101203273 |
|---|---|---|---|
| CLIENT NAME: The Dewberry Companies, Inc. | | DATE: | 11/19/2021 |
| FILE NUMBER: 039876.0000082 | | PAGE: | 5 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 10/06/2021 | J L CAULDER | Conference with S. Demm regarding his comments on Dewberry's second revised exhibit list | 0.25 |
| 10/06/2021 | J L CAULDER | Organize and pack boxes of printed exhibits, supplies, and materials for trial | 1.00 |
| 10/06/2021 | S P DEMM | Conference with D. Ottenbreit re: trial and trial prep (.50); review memos re: trial exhibits (.25); correspondence re: proposed new exhibits (.25); memos re: Dewberry Group former employees (.25); prepare for R. Bosco cross (3.25); conference with J. Caulder and memo re: trial exhibit list (.25); prep for Bosco cross and memos and correspondence re: same (1.25); review correspondence re: trial technology (.25); review correspondence re: stipulations (.25); review trial exhibit list filing (.25); memos re: settlement proposals (1.0) | 7.75 |
| 10/06/2021 | S E MEHARG | Prepare exhibits for trial; communications with M. Malcom and J. Caulder | 2.00 |
| 10/06/2021 | M A PODOLNY | Analyze production files and wayback history to identify facts surrounding DG website | 1.00 |
| 10/06/2021 | A E SCHMALZ | Correspondence with team and Mr. Thomas re DG proposed exhibit 167 (.50); continue work on cross-exam outline for D. Groce (2.75); study portions of Groce deposition for cross-examination preparation (1.0); outline arguments for evidentiary objections on testimony about CSA and advice of counsel defense (1.50); correspondence to Ms. Baroody re documents/materials needed for cross-examinations and trial notebook (.25); conference with opposing counsel re exhibit stipulations (.50); conference with Mr. Caulder re trial exhibits and objections (.50); conference with Mr. Thomas re update on trial preparations (.50); conference with Mr. Dorvee re settlement issues/considerations (.25); conference with Mr. Thomas re settlement discussion with Mr. Dorvee (.50); conference with Ms. Podolny re assistance with images of DG prior websites (.25); conference with Mr. Wright re E. Armstrong cross-exam (.25); correspondence with Mr. Demm and team re correction to Miller chart being provided by DG and Bosco's correction to chart/attachment (.50); memo/correspondence to Mr. Bosco re issues and key points regarding Dewberry Hotel infringement (1.0); correspondence with Mr. Demm and Mr. Bosco re proposed direct examination questions (.50) | 10.75 |
| 10/06/2021 | B A WRIGHT | Prepare eight deposition summaries for filing pursuant to local rules (4.0); prepare trial outlines (6.0); trial strategy teleconference with A. Schmalz (0.25) | 10.25 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101203273 |
| CLIENT NAME: | The Dewberry Companies, Inc. | DATE: | 11/19/2021 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 6 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 10/07/2021 | J L CAULDER | Review and reorganize Dewberry and Dewberry Group's exhibits placing them into new tiers of admissibility based on the parties' stipulation for admissibility of certain exhibits | 1.75 |
| 10/07/2021 | J L CAULDER | Research hearsay exceptions and whether they apply to certain Dewberry trial exhibits | 1.25 |
| 10/07/2021 | J L CAULDER | Pull together key documents, outlines, and authorities; create trial binder for trial preparation purposes | 1.75 |
| 10/07/2021 | S P DEMM | Memo re: settlement proposals (.25); prepare for and meet with R. Bosco and D. Ottenbreit (5.25); draft and revise cross-examination questions (3.0) | 8.50 |
| 10/07/2021 | M F MALCOLM | QC PX trial binders for court | 2.50 |
| 10/07/2021 | A E SCHMALZ | Multiple correspondence with Mr. Thomas team regarding settlement proposal/discussions with opposing counsel (.75); conference with Mr. Demm re prep points for Mr. Bosco (.50); correspondence and conference with Barry Dewberry re settlement proposal response (.75); review, analyze, edit and revise summaries of deposition designations for submission to court (3.75); correspondence with Mr. Wright re depo summaries (.25); correspondence with team regarding supplemental exhibit for corrected expert report chart (.50): continue work on JKD cross-examination outline (1.25) | 7.75 |
| 10/07/2021 | B A WRIGHT | Study exhibits and prepare trial outlines | 11.25 |
| 10/08/2021 | J L CAULDER | Conference with A. Schmalz regarding Rod's revised figures and exhibits and incorporating them into Dewberry's trial exhibits | 0.25 |
| 10/08/2021 | J L CAULDER | Conference with A. Schmalz regarding plan for admission of Dewberry's trial exhibits and strategies for problematic exhibits | 0.50 |
| 10/08/2021 | J L CAULDER | Conference with A. Schmalz, S. Demm, and B. Wright regarding trial update, preparation, strategies, open task items, and logistics | 1.00 |
| 10/08/2021 | J L CAULDER | Draft handout to give to the Court and opposing counsel at trial summarizing the tiers of admissibility for Dewberry's trial exhibits | 1.50 |
| 10/08/2021 | J L CAULDER | Organize and pack boxes of printed exhibits, supplies, and materials for trial | 1.75 |
| 10/08/2021 | J L CAULDER | Draft correspondence to opposing counsel regarding Dewberry's Summary Exhibit handout | 0.25 |
| 10/08/2021 | J L CAULDER | Conference with M. Malcolm regarding delivery of hard copy exhibits to Court and the war room | 0.25 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101203273 |
|---|---|---|---|
| CLIENT NAME: | The Dewberry Companies, Inc. | DATE: | 11/19/2021 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 7 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 10/08/2021 | J L CAULDER | Compare the January 2021 version of Dewberry Group's website to the October 2021 version (DX-167) to identify changes; draft summary of changes for the litigation team | 0.75 |
| 10/08/2021 | S P DEMM | Trial prep (7.0) | 7.00 |
| 10/08/2021 | N HARRIS | Analyze issues related to preparation of Lead Counsel Declaration in Support of Attorneys' Fee and review correspondence related to invoices | 1.00 |
| 10/08/2021 | M F MALCOLM | QC PX trial binders for court | 3.50 |
| 10/08/2021 | A E SCHMALZ | Review and revise trial contacts list (.25); review and edit language in stipulation regarding admissibility of expert witness reports and memo to team re same (.75); correspondence with Mr. Caulder re assistance at trial regarding exhibits (.50); videoconference with trial team regarding trial responsibilities and final action items (1.0); conference with Mr. Caulder re inclusion of revised expert charts in trial exhibit list/submission and offering of exhibits at opening of trial (.50); continue with work on cross-examination outline for J. Dewberry (2.25); work on Groce outline (.50) | 5.75 |
| 10/08/2021 | B A WRIGHT | Hunton teleconference to discuss trial strategy, logistics, and mechanics (1.0); prepare trial outlines (8.75) | 9.75 |
| 10/09/2021 | S P DEMM | Conferences and correspondence re: status of trial (.25); conferences and correspondence re: Bosco, Miller, Freeman (.50); prep for Bosco direct and cross (3.0); prep for Miller cross (3.25) | 7.00 |
| 10/09/2021 | A E SCHMALZ | Correspondence with Mr. Demm re additional exhibits for Freeman cross-exam (.50); review and analyze portions of JKD deposition and exhibits for use in cross-examination at trial (3.0); continue work on JKD cross-examination outline (2.0); work on Groce outline (.50) | 6.00 |
| 10/09/2021 | B A WRIGHT | Prepare and rehearse trial outlines | 9.50 |
| 10/10/2021 | J L CAULDER | Travel from Richmond, VA to Alexandria, VA for the Dewberry damages trial | 3.50 |
| 10/10/2021 | S P DEMM | Conferences and correspondence with A. Schmalz and Bosco re: trial and trial prep (.50); prep for Bosco direct and cross (3.0); prep for Miller cross (1.5); travel to Alexandria (2.0) | 7.00 |

| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 101203273 |
|---|---|---|---|---|
| CLIENT NAME: | The Dewberry Companies, Inc. | | DATE: | 11/19/2021 |
| FILE NUMBER: | 039876.0000082 | | PAGE: | 8 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 10/10/2021 | A E SCHMALZ | Conference and correspondence with Mr. Dorvee re settlement proposal and witness order (.50); correspondence with Mr. Wright and team regarding order of DG witnesses and strategic considerations for examination and timing (1.0); review and analyze case law regarding intent/willfulness elements of profits remedy (.50); continue work on objection/argument outline on inadmissibility of testimony regarding advice of counsel and interpretation of CSA (3.25); correspondence with Mr. Wright regarding possible objection to Armstrong testimony (.50); continue work on JKD cross-exam outline (2.50) | 8.25 |
| 10/10/2021 | B A WRIGHT | Travel from Midlothian, VA to Alexandria, VA for trial | 2.25 |
| 10/10/2021 | B A WRIGHT | Review and revise trial outlines | 5.75 |
| 10/11/2021 | J L CAULDER | Revise Dewberry's Summary Exhibit and correspondence to opposing counsel regarding it to incorporate A. Schmalz's comments | 0.50 |
| 10/11/2021 | J L CAULDER | Review, organize, and pack hard copy documents and boxes in war room for delivery to the courthouse | 1.00 |
| 10/11/2021 | J L CAULDER | Conference with A. Schmalz regarding open task items in preparation for tomorrow's trial | 0.75 |
| 10/11/2021 | J L CAULDER | Provide comments and edits to B. Wright's Opening Statement | 0.75 |
| 10/11/2021 | J L CAULDER | Conference with S. Demm and R. Bosco regarding the Dewberry Group website exhibits and content | 0.50 |
| 10/11/2021 | J L CAULDER | Draft outline of talking points for Dewberry's efforts before the Court to admit most of its trial exhibits into evidence at the start of trial | 1.25 |
| 10/11/2021 | J L CAULDER | Review and revise B. Wright's cross examination outline of E. Armstrong | 1.00 |
| 10/11/2021 | J L CAULDER | Prepare for the first day of the Dewberry damages trial | 2.00 |
| 10/11/2021 | S P DEMM | Meetings with trial team and prepare for trial and for Bosco direct and cross (7.0) | 7.00 |
| 10/11/2021 | M F MALCOLM | Print and organize exhibits for A.Schmaltz | 3.50 |
| 10/11/2021 | A E SCHMALZ | Correspondence with Mr. Wright re Armstrong cross and exhibits (.25); review and analyze memo from Mr. Thomas re settlement issues (.25) correspondence with team re trial issues and to-do items (.50); Conference with Mr. Croft re trial strategy and settlement issues (.50); conference with Mr. Thomas re trial themes and issues (.75); continue working on outlines for cross-examination of Groce and JKD (4.50); prep session with trial tech operator (1.50) | 8.25 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101203273 |
| CLIENT NAME:  The Dewberry Companies, Inc. | | DATE: | 11/19/2021 |
| FILE NUMBER:  039876.0000082 | | PAGE: | 9 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 10/11/2021 | B A WRIGHT | Final trial preparations; review, review, and rehearse opening and witness outlines | 14.75 |
| 10/12/2021 | J L CAULDER | Day 1 of the Dewberry damages trial | 11.00 |
| 10/12/2021 | S P DEMM | Trial preparation and attend Dewberry bench trial (8.0); prep for trial and for cross of J. Freeman and L. Miller (6.0) | 14.00 |
| 10/12/2021 | M F MALCOLM | Print and organize exhibits for A.Schmaltz | 1.25 |
| 10/12/2021 | M F MALCOLM | trial | 7.00 |
| 10/12/2021 | A E SCHMALZ | Continue work on cross-exam outline for Groce and JKD (1.50); attend and participate in trial (8.0); trial recap with team (.75) | 10.25 |
| 10/12/2021 | B A WRIGHT | Trial Day 1 | 11.50 |
| 10/13/2021 | J L CAULDER | Day 2 of the Dewberry damages trial | 11.00 |
| 10/13/2021 | S P DEMM | Prepare for and attend bench trial (9.0); prepare for L. Miller cross (3.25) | 12.25 |
| 10/13/2021 | M F MALCOLM | trial | 8.00 |
| 10/13/2021 | A E SCHMALZ | Complete outline for JKD cross-exam (1.75); attend and participate in trial (9.0); trial recap with team (.50) | 11.25 |
| 10/13/2021 | B A WRIGHT | Trial Day 2; conduct legal research and prepare argument outline in opposition to potential Rule 52(c) motion at close of evidence | 16.00 |
| 10/14/2021 | J L CAULDER | Travel from Alexandria, VA to Richmond, VA from the Dewberry damages trial | 3.25 |
| 10/14/2021 | J L CAULDER | Day 2 of the Dewberry damages trial | 5.75 |
| 10/14/2021 | S P DEMM | Prepare for and attend bench trial (6.5); post-trial meetings and debriefings (1.5) | 8.00 |
| 10/14/2021 | M F MALCOLM | trial | 7.00 |
| 10/14/2021 | A E SCHMALZ | Attend and participate in trial (5.25); trial recap with team (.75) | 6.00 |
| 10/14/2021 | B A WRIGHT | Travel from Alexandria, VA to Midlothian, VA | 2.50 |
| 10/14/2021 | B A WRIGHT | Prepare for and participate in trial Day 3 | 9.00 |
| 10/15/2021 | J L CAULDER | Correspond with Judge O'Grady's clerk regarding Dewberry's collection of its hard-copy, filed trial exhibits from the Court | 0.25 |
| 10/15/2021 | S P DEMM | Travel from Alexandria to Richmond (2.0) | 2.00 |
| 10/15/2021 | A E SCHMALZ | Review docket entries from Court re entry of permanent injunction (.25); correspondence with Mr. Thomas re permanent injunction (.25) | 0.50 |
| 10/17/2021 | S P DEMM | Memos re: post-trial meeting and re: Findings of Fact, Conclusions of Law, and post-trial briefs (.50) | 0.50 |

| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 101203273 |
|---|---|---|---|---|
| CLIENT NAME: | The Dewberry Companies, Inc. | | DATE: | 11/19/2021 |
| FILE NUMBER: | 039876.0000082 | | PAGE: | 10 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 10/18/2021 | J L CAULDER | Conference with A. Schmalz, S. Demm, and B. Wright regarding post-trial briefing and settlement | 1.50 |
| 10/18/2021 | J L CAULDER | Conference with B. Wright regarding division of labor for Dewberry's post-trial briefing | 0.50 |
| 10/18/2021 | S P DEMM | Prepare for and participate in post-trial meeting re: post-trial briefs, etc. (1.75); memo re: Findings of Fact and Conclusions of Law (1.0) | 2.75 |
| 10/18/2021 | A E SCHMALZ | Videoconference with Hunton team regarding trial recap and ideas/points for briefing/argument (1.0); conference with Mr. Dorvee re briefing schedule (.25); conference with Mr. Thomas re briefing arrangements (.25) | 1.50 |
| 10/18/2021 | B A WRIGHT | Teleconference with Hunton team to discuss post-trial briefing (1.5); teleconference with J. Caulder to discuss division of labor (0.5); begin drafting conclusions of law (3.0) | 5.00 |
| 10/19/2021 | J L CAULDER | Review the damages trial transcripts to identify facts, evidence, and arguments for Dewberry's post-trial briefing | 5.50 |
| 10/19/2021 | S P DEMM | Outline and memo re: post-trial Findings of Fact and Conclusions of Law (2.5) | 2.50 |
| 10/19/2021 | A E SCHMALZ | Correspondence and conference with Mr. Croft re briefing schedule update (.25); conference with Mr. Wright re briefing schedule and next steps (.25) | 0.50 |
| 10/19/2021 | B A WRIGHT | Conduct legal research and draft conclusions of law | 6.50 |
| 10/20/2021 | J L CAULDER | Review the damages trial transcripts to identify facts, evidence, and arguments for Dewberry's post-trial briefing | 5.00 |
| 10/20/2021 | S P DEMM | Correspondence re: trial transcripts and post-trial briefs (.25); review trial transcripts (.75) | 1.00 |
| 10/20/2021 | A E SCHMALZ | Correspondence with Mr. Bosco re next steps (.25); correspondence with Mr. Thomas re settlement overtures from DG (.25) | 0.50 |
| 10/20/2021 | B A WRIGHT | Conduct legal research and draft conclusions of law | 3.00 |
| 10/21/2021 | J L CAULDER | Review the damages trial transcripts to identify facts, evidence, and arguments for Dewberry's post-trial briefing | 5.00 |
| 10/21/2021 | S P DEMM | Review court orders and trial transcripts (.75) | 0.75 |
| 10/21/2021 | B A WRIGHT | Conduct legal research and draft proposed conclusions of law | 4.00 |
| 10/22/2021 | S P DEMM | Review correspondence regarding status of DG [Privileged] **Privileged** | 0.25 |
| 10/22/2021 | A E SCHMALZ | Correspondence with Mr. Croft re settlement inquiry from opposing counsel | 0.25 |

| | | | | |
|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 101203273 |
| CLIENT NAME: | The Dewberry Companies, Inc. | | DATE: | 11/19/2021 |
| FILE NUMBER: | 039876.0000082 | | PAGE: | 11 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 10/22/2021 | B A WRIGHT | Conduct legal research and draft proposed conclusions of law | 6.00 |
| 10/25/2021 | S P DEMM | Review trial transcipt | 1.00 |
| 10/26/2021 | B A WRIGHT | Review and revise proposed conclusions of law | 2.00 |
| 10/27/2021 | S P DEMM | Correspondence with R. Bosco regarding trial transcript | 0.25 |
| 10/27/2021 | B A WRIGHT | Review and revise draft proposed conclusions of law | 2.50 |
| 10/28/2021 | S P DEMM | Review Court's trial orders and post-trial orders | 0.50 |
| 10/28/2021 | B A WRIGHT | Review and revise proposed conclusions of law | 0.75 |
| 10/29/2021 | S P DEMM | Research regarding damages, profits, and attorney's fee issues | 1.00 |
| 10/30/2021 | S P DEMM | Dewberry Group matter - Memorandum regarding damages issues and post-trial pleadings | 2.50 |
| 10/31/2021 | S P DEMM | Memorandum regarding damages issues and post-trial pleadings | 2.00 |
| | | **TOTAL HOURS** | **510.25** |

**TIMEKEEPER SUMMARY**

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|---|---|---|---|---|
| S P DEMM | Partner | 118.00 | 985.00 | 116,230.00 |
| A E SCHMALZ | Partner | 95.25 | 985.00 | 93,821.25 |
| M A PODOLNY | Counsel | 1.00 | 675.00 | 675.00 |
| J L CAULDER | Associate | 86.00 | 565.00 | 48,590.00 |
| B A WRIGHT | Associate | 164.00 | 700.00 | 114,800.00 |
| N HARRIS | Staff Attorney | 2.25 | 375.00 | 843.75 |
| M F MALCOLM | Paralegal | 32.75 | 255.00 | 8,351.25 |
| S E MEHARG | Paralegal | 11.00 | 325.00 | 3,575.00 |
| | **TOTAL FEES ($)** | | | **386,886.25** |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101203273 |
|---|---|---|---|
| CLIENT NAME: | The Dewberry Companies, Inc. | DATE: | 11/19/2021 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 12 |

**FOR COSTS ADVANCED AND EXPENSES INCURRED:**

| CODE | DESCRIPTION | AMOUNT |
|---|---|---|
| E101 | Copying | 5,128.00 |
| E107 | Delivery/Messenger Services | 1,902.58 |
| E110 | Out-of-Town Travel | 24,272.14 |
| E111 | Meals | 1,694.85 |
| E116 | Trial Transcripts | 1,354.50 |
| E118 | Litigation Support Vendors | 45.00 |
| E119 | Experts | 49,244.11 |
| E124 | Other - Overtime Work Expenses | 41.75 |
| E124 | Other - Trial Site Expenses | 926.97 |
| | **TOTAL CURRENT EXPENSES ($)** | **84,609.90** |

**INVOICE SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 386,886.25 |
| Less Discount (16.00%): | (61,901.80) |
| Net Fees: | $ 324,984.45 |
| Current Charges: | 84,609.90 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 409,594.35** |



HUNTON ANDREWS KURTH LLP
RIVERFRONT PLAZA, EAST TOWER
951 EAST BYRD STREET
RICHMOND, VA 23219-4074

TEL   804 • 788 • 8200
FAX   804 • 788 • 8218

EIN   54-0572269

**INVOICE SUMMARY**

FILE NUMBER:        039876.0000082
INVOICE NUMBER:     101204932
DATE:               12/30/2021

## THIS BILL IS EBILLED

### This bill was sent electronically per client requirements.

### This paper document is for supplemental and informational purposes.

| | |
|---|---|
| CLIENT NAME: | The Dewberry Companies, Inc. |
| BILLING ATTORNEY: | STEPHEN P. DEMM |



HUNTON ANDREWS KURTH LLP
RIVERFRONT PLAZA, EAST TOWER
951 EAST BYRD STREET
RICHMOND, VA 23219-4074

TEL   804 • 788 • 8200
FAX   804 • 788 • 8218

EIN   54-0572269

## INVOICE SUMMARY

The Dewberry Companies, Inc.
ATTN: Craig N. Thomas, Esq.
8401 Arlington Boulevard
Fairfax, VA 22031-4666

| | |
|---|---|
| FILE NUMBER: | 039876.0000082 |
| INVOICE NUMBER: | 101204932 |
| DATE: | 12/30/2021 |

| | |
|---|---|
| CLIENT NAME: | The Dewberry Companies, Inc. |
| BILLING ATTORNEY: | STEPHEN P. DEMM |

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending November 30, 2021 per the attached itemization:

### CURRENT INVOICE SUMMARY:

**RE: (Hunton # 039876.0000082) Dewberry Engineers v. Dewberry Group**

| | |
|---|---|
| Current Fees: | $ 139,505.00 |
| Less Discount (16.00%): | (22,320.80) |
| Net Fees: | $ 117,184.20 |
| Current Charges: | 23.30 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 117,207.50** |

### OUTSTANDING INVOICE SUMMARY (FOR MATTER(S) ON THIS INVOICE):

| INVOICE | MATTER # | DATE | BALANCE |
|---|---|---|---|
| 101199391 | 0000082 | 08/31/2021 | 3,760.36 |

| | |
|---|---|
| Outstanding Balance (for matter(s) on this invoice): | 3,760.36 |
| **TOTAL AMOUNT DUE (including Current Invoice Amount Due):** | 120,967.86 |

---

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL: 804-788-8555

To Pay By Mail:
HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA, GA  30384-5759

To Pay by Wire Transfer or ACH:

**Confidential**



HUNTON ANDREWS KURTH LLP
RIVERFRONT PLAZA, EAST TOWER
951 EAST BYRD STREET
RICHMOND, VA 23219-4074

TEL   804 • 788 • 8200
FAX   804 • 788 • 8218

EIN   54-0572269

**INVOICE SUMMARY-REMITTANCE PAGE**

The Dewberry Companies, Inc.
ATTN: Craig N. Thomas, Esq.
8401 Arlington Boulevard
Fairfax, VA 22031-4666

FILE NUMBER:        039876.0000082
INVOICE NUMBER:     101204932
DATE:               12/30/2021

| CLIENT NAME: | The Dewberry Companies, Inc. |
|---|---|
| BILLING ATTORNEY: | STEPHEN P. DEMM |

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending November 30, 2021 per the attached itemization:

**CURRENT INVOICE SUMMARY:**

**RE: (Hunton # 039876.0000082) Dewberry Engineers v. Dewberry Group**

| | |
|---|---|
| Current Fees: | $ 139,505.00 |
| Less Discount (16.00%): | (22,320.80) |
| Net Fees: | $ 117,184.20 |
| Current Charges: | 23.30 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 117,207.50** |

**OUTSTANDING INVOICE SUMMARY (FOR MATTER(S) ON THIS INVOICE):**

| INVOICE | MATTER # | DATE | BALANCE |
|---|---|---|---|
| 101199391 | 0000082 | 08/31/2021 | 3,760.36 |

| | |
|---|---|
| **Outstanding Balance (for matter(s) on this invoice):** | 3,760.36 |
| **TOTAL AMOUNT DUE (including Current Invoice Amount Due):** | 120,967.86 |

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL:  804-788-8555

To Pay By Mail:
HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA, GA  30384-5759

To Pay by Wire Transfer or ACH:

**Confidential**



HUNTON ANDREWS KURTH LLP
RIVERFRONT PLAZA, EAST TOWER
951 EAST BYRD STREET
RICHMOND, VA 23219-4074

TEL   804 • 788 • 8200
FAX   804 • 788 • 8218

EIN   54-0572269

**INVOICE DETAIL**

The Dewberry Companies, Inc.
ATTN: Craig N. Thomas, Esq.
8401 Arlington Boulevard
Fairfax, VA 22031-4666

FILE NUMBER:        039876.0000082
INVOICE NUMBER:     101204932
DATE:               12/30/2021

| CLIENT NAME: | The Dewberry Companies, Inc. |
|---|---|
| BILLING ATTORNEY: | STEPHEN P. DEMM |

**RE: (Hunton # 039876.0000082) Dewberry Engineers v. Dewberry Group**

FOR PROFESSIONAL SERVICES RENDERED THROUGH NOVEMBER 30, 2021

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 11/02/2021 | J L CAULDER | Review the damages trial transcripts to identify facts, evidence, and arguments for Dewberry's post-trial briefing | 3.50 |
| 11/02/2021 | S P DEMM | Draft and revise memo and outline for post-trial briefs (5.25) | 5.25 |
| 11/02/2021 | B A WRIGHT | Conduct legal research and continue drafting proposed conclusions of law | 5.75 |
| 11/03/2021 | J L CAULDER | Conference with A. Schmalz regarding status of post-trial briefing and issues with trial technician's billing and services | 0.50 |
| 11/03/2021 | J L CAULDER | Review the damages trial transcripts to identify facts, evidence, and arguments for Dewberry's post-trial briefing | 5.00 |
| 11/03/2021 | S P DEMM | Draft and revise outline for post-trial Findings of Fact and Conclusions of Law (4.75) | 4.75 |
| 11/03/2021 | A E SCHMALZ | Conference with Mr. Wright re legal research issues for post-trial briefing (.25); conference with Mr. Caulder re proposed findings of fact (.25); memo to Mr. Wright with authorities supporting financial/damages arguments in post-trial briefing (.50); review, analyze and respond to correspondence from Ms. Spillan re ▢ Privileged ▢ Privileged ▢ (.25); conference with Mr. Thomas re Privileged (.50) | 1.75 |
| 11/03/2021 | B A WRIGHT | Conduct legal research and review and revise proposed conclusions of law | 6.50 |
| 11/04/2021 | J L CAULDER | Review the damages trial transcripts to identify facts, evidence, and arguments for Dewberry's post-trial briefing | 5.00 |

HUNTON ANDREWS KURTH LLP
CLIENT NAME:   The Dewberry Companies, Inc.
FILE NUMBER:   039876.0000082

INVOICE:   101204932
DATE:   12/30/2021
PAGE:   2

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|------|-----------|-------------|-------|
| 11/04/2021 | S P DEMM | Conference with A. Schmalz re **Privileged** incident and review correspondence re: same (.50); draft and revise outline for post-trial briefs (3.25) | 3.75 |
| 11/04/2021 | A E SCHMALZ | Review CSA re **Privileged** (.25); draft communication **Privileged** **Privileged** (.25); memo to Mr. Thomas re **Privileged** (.25); conference with Mr. Demm re **Privileged** (.25) | 1.00 |
| 11/04/2021 | B A WRIGHT | Review and revise proposed conclusions of law | 2.50 |
| 11/05/2021 | J L CAULDER | Review the damages trial transcripts to identify facts, evidence, and arguments for Dewberry's post-trial briefing | 3.50 |
| 11/05/2021 | B A WRIGHT | Review and revise proposed conclusions of law | 1.50 |
| 11/08/2021 | J L CAULDER | Review the damages trial transcripts to identify facts, evidence, and arguments for Dewberry's post-trial briefing | 4.00 |
| 11/08/2021 | B A WRIGHT | Read cases on damage **Privileged** **Privileged** | 0.50 |
| 11/09/2021 | J L CAULDER | Review the damages trial transcripts to identify facts, evidence, and arguments for Dewberry's post-trial briefing | 4.50 |
| 11/09/2021 | S P DEMM | Draft and revise outline for post trial briefing (3.0) | 3.00 |
| 11/09/2021 | B A WRIGHT | Conduct legal research and review and revise proposed conclusions of law | 5.25 |
| 11/10/2021 | J L CAULDER | Review the damages trial transcripts to identify facts, evidence, and arguments for Dewberry's post-trial briefing | 4.75 |
| 11/11/2021 | S P DEMM | Review correspondence from client re **Privileged** **Privileged** (.25); draft and revise outline for post-trial briefs and memo to B. Wright re: same (3.75) | 4.00 |
| 11/11/2021 | A E SCHMALZ | Review and analyze prior post-trial findings and conclusions issued by Judge O'Grady (.50); correspondence with Mr. Caulder re proposed findings status (.25); review correspondence from **Privileged** **Privileged** (.25) | 1.00 |
| 11/12/2021 | J L CAULDER | Conference with B. Wright regarding status and next steps for drafting and revising Dewberry's Proposed Findings of Fact and Conclusions of Law | 0.50 |
| 11/12/2021 | J L CAULDER | Conference with A. Schmalz regarding status, strategy, timing, and input on Dewberry's Proposed Findings of Fact and Conclusions of Law | 0.75 |

| | | HUNTON ANDREWS KURTH LLP | INVOICE: | 101204932 |
|---|---|---|---|---|
| | | CLIENT NAME:    The Dewberry Companies, Inc. | DATE: | 12/30/2021 |
| | | FILE NUMBER:    039876.0000082 | PAGE: | 3 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 11/12/2021 | J L CAULDER | Review the damages trial transcripts to identify facts, evidence, and arguments for Dewberry's post-trial briefing | 4.75 |
| 11/12/2021 | S P DEMM | Memos re: proposed findings of fact and conclusions of law (.25); review trial transcript (.75) | 1.00 |
| 11/12/2021 | B A WRIGHT | Teleconference with J. Caulder regarding schedule and task list for briefing (0.25) | 0.25 |
| 11/15/2021 | J L CAULDER | Review the damages trial transcripts to identify facts, evidence, and arguments for Dewberry's post-trial briefing | 4.25 |
| 11/15/2021 | S P DEMM | Review trial transcript (2.25) | 2.25 |
| 11/16/2021 | J L CAULDER | Draft Dewberry's Proposed Findings of Fact | 3.00 |
| 11/16/2021 | S P DEMM | Review trial transcript (4.5) | 4.50 |
| 11/16/2021 | A E SCHMALZ | Correspondence with Mr. Thomas re **Privileged** **Privileged** and review and analyze reports (.50); correspondence with team re post-trial briefing and scope of issues to be included (.50) | 1.00 |
| 11/16/2021 | B A WRIGHT | Review and revise proposed conclusions of law | 1.25 |
| 11/17/2021 | J L CAULDER | Review S. Demm's summary outline of points to make in post-trial briefing | 0.75 |
| 11/17/2021 | J L CAULDER | Draft Dewberry's Proposed Findings of Fact | 5.00 |
| 11/17/2021 | S P DEMM | Review correspondence and memos re **Privileged** **Privileged** | 0.50 |
| 11/17/2021 | B A WRIGHT | Review and revise proposed conclusions of law | 0.50 |
| 11/18/2021 | J L CAULDER | Draft Dewberry's Proposed Findings of Fact | 5.50 |
| 11/18/2021 | A E SCHMALZ | Multiple correspondence with team regarding progress update and estimates for additional work for completion of post-trial briefing | 0.50 |
| 11/18/2021 | B A WRIGHT | Review and revise proposed conclusions of law | 1.00 |
| 11/19/2021 | J L CAULDER | Draft Dewberry's Proposed Findings of Fact | 5.75 |
| 11/19/2021 | S P DEMM | Memos re: potential uses of **Privileged** evidence (.50); review trial transcript (1.0) | 1.50 |
| 11/19/2021 | A E SCHMALZ | Correspondence to and from Mr. Demm re **Privileged** **Privileged** potential concerns relating thereto (.50); correspondence to Mr. Thomas regarding status update and additional work required on post-trial findings and conclusions (.25) | 0.75 |
| 11/19/2021 | B A WRIGHT | Conduct legal research and review and revise proposed conclusions of law | 4.50 |
| 11/20/2021 | B A WRIGHT | Review and revise proposed conclusions of law | 1.75 |
| 11/21/2021 | S P DEMM | Review trial transcript (2.75) | 2.75 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101204932 |
| CLIENT NAME:   The Dewberry Companies, Inc. | | DATE: | 12/30/2021 |
| FILE NUMBER:   039876.0000082 | | PAGE: | 4 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 11/22/2021 | J L CAULDER | Draft and revise Dewberry's Proposed Findings of Fact and Conclusions of Law | 7.00 |
| 11/22/2021 | S P DEMM | Review trial transcript and prepare memorandum of testimony of R. Boscoe and J. Miller (5.0); review correspondence and memos re: Dewberry Group substitution of counsel and motion to redact (.25) | 5.25 |
| 11/22/2021 | A E SCHMALZ | **Privileged** and transcript redaction and correspondence with team re follow up on same (.20); conference with Mr. Croft re update (.20); correspondence with Mr. Thomas re substitution of counsel (.10); conference with Mr. Thomas re update on case and progress on post-trial briefing (.50) | 1.00 |
| 11/22/2021 | B A WRIGHT | Attempt to retrieve defendant's redaction request; email counsel asking for same | 0.25 |
| 11/23/2021 | J L CAULDER | Draft and revise Dewberry's Proposed Findings of Fact and Conclusions of Law | 6.50 |
| 11/23/2021 | S P DEMM | Review trial transcript and draft and review summaries of Boscoe and Miller testimony (3.75); correspondence and memos re: Dewberry Group motion to redact (.25) | 4.00 |
| 11/23/2021 | A E SCHMALZ | Review and analyze recent decisions re Lanham Act attorneys' fee awards (.25); email memo to Mr. Thomas outlining remaining issues and process for adjudicating possible attorneys' fee award (.75); correspondence with Mr. Thomas re previous settlement discussions with DG (.25) | 1.25 |
| 11/23/2021 | B A WRIGHT | Correspondence with opposing counsel regarding motion to redact transcript and summarize filing in email to team | 0.75 |
| 11/24/2021 | J L CAULDER | Draft and revise Dewberry's Proposed Findings of Fact and Conclusions of Law | 7.00 |
| 11/24/2021 | S P DEMM | Review trial transcript and prepare and revise outline of Boscoe and Miller trial testimony; memo re: same | 6.25 |
| 11/26/2021 | J L CAULDER | Draft and revise Dewberry's Proposed Findings of Fact and Conclusions of Law | 3.50 |
| 11/26/2021 | A E SCHMALZ | Review recent news article **Privileged** forwarded by Mr. Thomas and **Privileged** respond to correspondence from Mr. Thomas re same | 0.25 |
| 11/28/2021 | A E SCHMALZ | Correspondence with Mr. Thomas regarding update | 0.25 |
| 11/29/2021 | J L CAULDER | Draft and revise Dewberry's Proposed Findings of Fact and Conclusions of Law | 7.50 |
| 11/29/2021 | S P DEMM | Review order re: redaction of trial transcript (.25) | 0.25 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101204932 |
| CLIENT NAME: The Dewberry Companies, Inc. | | DATE: | 12/30/2021 |
| FILE NUMBER: 039876.0000082 | | PAGE: | 5 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 11/29/2021 | A E SCHMALZ | Review and analyze ECF notification re transcript redactions; correspondence with Mr. Wright re transcript redactions | 0.25 |
| 11/30/2021 | S P DEMM | Memos re: Dewberry Group redaction filing (.25); review correspondence re: potential award of attorney's fees (.25); review memos re: Dewberry Group Privileged and re: post-trial briefs (.25) | 0.75 |
| 11/30/2021 | A E SCHMALZ | Correspondence with team re update on post-trial briefing and Privileged about Dewberry Group (.25); review correspondence and memo from Mr. Demm re key portions of expert testimony at trial (.50); review and analyze trial notes for use in post-trial briefing (1.0) | 1.75 |
| 11/30/2021 | B A WRIGHT | Review and revise draft proposed findings of fact and conclusions of law | 7.25 |
| | | **TOTAL HOURS** | **192.50** |

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|---|---|---|---|---|
| S P DEMM | Partner | 49.75 | 985.00 | 49,003.75 |
| A E SCHMALZ | Partner | 10.75 | 985.00 | 10,588.75 |
| J L CAULDER | Associate | 92.50 | 565.00 | 52,262.50 |
| B A WRIGHT | Associate | 39.50 | 700.00 | 27,650.00 |
| | **TOTAL FEES ($)** | | | **139,505.00** |

**FOR COSTS ADVANCED AND EXPENSES INCURRED:**

| CODE | DESCRIPTION | AMOUNT |
|---|---|---|
| E124 | Other - Miscellaneous | 23.30 |
| | **TOTAL CURRENT EXPENSES ($)** | **23.30** |

**INVOICE SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 139,505.00 |
| Less Discount (16.00%): | (22,320.80) |
| Net Fees: | $ 117,184.20 |
| Current Charges: | 23.30 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 117,207.50** |



HUNTON ANDREWS KURTH LLP
RIVERFRONT PLAZA, EAST TOWER
951 EAST BYRD STREET
RICHMOND, VA 23219-4074

TEL   804 • 788 • 8200
FAX   804 • 788 • 8218

EIN   54-0572269

**INVOICE SUMMARY**

FILE NUMBER:        039876.0000082
INVOICE NUMBER:   101205238
DATE:                     01/06/2022

## THIS BILL IS EBILLED

### This bill was sent electronically per client requirements.

### This paper document is for supplemental and informational purposes.

| | |
|---|---|
| CLIENT NAME: | The Dewberry Companies, Inc. |
| BILLING ATTORNEY: | STEPHEN P. DEMM |



HUNTON ANDREWS KURTH LLP
RIVERFRONT PLAZA, EAST TOWER
951 EAST BYRD STREET
RICHMOND, VA 23219-4074

TEL   804 • 788 • 8200
FAX   804 • 788 • 8218

EIN   54-0572269

## INVOICE SUMMARY

The Dewberry Companies, Inc.
ATTN: Craig N. Thomas, Esq.
8401 Arlington Boulevard
Fairfax, VA 22031-4666

FILE NUMBER:        039876.0000082
INVOICE NUMBER:     101205238
DATE:               01/06/2022

| CLIENT NAME: | The Dewberry Companies, Inc. |
| BILLING ATTORNEY: | STEPHEN P. DEMM |

IMPORTANT MESSAGE: The Firm's fiscal year ends on March 31. We would appreciate having your outstanding invoices paid on or before that date. If you need further information to process our invoices, please let us know. Please follow the remittance instructions provided and contact us if you have any questions or exceeding payment.

Thank you for your business and the continued support of Hunton Andrews Kurth LLP.

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending December 31, 2021 per the attached itemization:

## CURRENT INVOICE SUMMARY

**RE: (Hunton # 039876.0000082) Dewberry Engineers v. Dewberry Group**

| | |
|---|---:|
| Current Fees: | $ 293,981.25 |
| Less Discount (16.00%): | (47,037.00) |
| Net Fees: | $ 246,944.25 |
| Current Charges: | 58.50 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 247,002.75** |

---

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL: 804-788-8555

To Pay By Mail:
HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA, GA  30384-5759

To Pay by Wire Transfer or ACH:

# Confidential

| CLIENT NAME: | The Dewberry Companies, Inc. | | INVOICE: | 101205238 |
|---|---|---|---|---|
| FILE NUMBER: | 039876.0000082 | | DATE: | 01/06/2022 |
| | | | PAGE: | 2 |

## OUTSTANDING INVOICE SUMMARY (FOR MATTER(S) ON THIS INVOICE):

| INVOICE | MATTER # | DATE | BALANCE |
|---|---|---|---|
| 101199391 | 0000082 | 08/31/2021 | 3,760.36 |
| 101204932 | 0000082 | 12/30/2021 | 117,207.50 |

**Outstanding Balance (for matter(s) on this invoice):**      **120,967.86**

**TOTAL AMOUNT DUE (including Current Invoice Amount Due):**      **367,970.61**



# HUNTON
## ANDREWS KURTH

HUNTON ANDREWS KURTH LLP
RIVERFRONT PLAZA, EAST TOWER
951 EAST BYRD STREET
RICHMOND, VA 23219-4074

TEL   804 • 788 • 8200
FAX   804 • 788 • 8218

EIN   54-0572269

## INVOICE SUMMARY-REMITTANCE PAGE

The Dewberry Companies, Inc.
ATTN: Craig N. Thomas, Esq.
8401 Arlington Boulevard
Fairfax, VA 22031-4666

FILE NUMBER:        039876.0000082
INVOICE NUMBER:   101205238
DATE:                     01/06/2022

| CLIENT NAME: | The Dewberry Companies, Inc. |
| BILLING ATTORNEY: | STEPHEN P. DEMM |

IMPORTANT MESSAGE: This firm closed your books on March 31st. We would appreciate having our outstanding invoices paid on or before that date. If you need further information to process our invoices, please let us know. Please follow the remittance instructions provided and contact us if you have any questions on a pending payment.

Thank you for your business and continued support of Hunton Andrews Kurth LLP.

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending December 31, 2021 per the attached itemization:

## CURRENT INVOICE SUMMARY:

**RE: (Hunton # 039876.0000082) Dewberry Engineers v. Dewberry Group**

| | |
|---|---:|
| Current Fees: | $ 293,981.25 |
| Less Discount (16.00%): | (47,037.00) |
| Net Fees: | $ 246,944.25 |
| Current Charges: | 58.50 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 247,002.75** |

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL: 804-788-8555

To Pay By Mail:
HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA, GA  30384-5759

To Pay by Wire Transfer or ACH:

# Confidential

CLIENT NAME:    The Dewberry Companies, Inc.          INVOICE:    101205238
FILE NUMBER:    039876.0000082                        DATE:       01/06/2022
                                                      PAGE:       2

**OUTSTANDING INVOICE SUMMARY (FOR MATTER(S) ON THIS INVOICE):**

| INVOICE | MATTER # | DATE | BALANCE |
|---|---|---|---|
| 101199391 | 0000082 | 08/31/2021 | 3,760.36 |
| 101204932 | 0000082 | 12/30/2021 | 117,207.50 |

**Outstanding Balance (for matter(s) on this invoice):**          **120,967.86**

**TOTAL AMOUNT DUE (including Current Invoice Amount Due):**          **367,970.61**



HUNTON ANDREWS KURTH LLP
RIVERFRONT PLAZA, EAST TOWER
951 EAST BYRD STREET
RICHMOND, VA 23219-4074

TEL   804 • 788 • 8200
FAX   804 • 788 • 8218

EIN   54-0572269

**INVOICE DETAIL**

The Dewberry Companies, Inc.
ATTN: Craig N. Thomas, Esq.
8401 Arlington Boulevard
Fairfax, VA 22031-4666

FILE NUMBER:       039876.0000082
INVOICE NUMBER:  101205238
DATE:                    01/06/2022

| CLIENT NAME: | The Dewberry Companies, Inc. |
|---|---|
| BILLING ATTORNEY: | STEPHEN P. DEMM |

IMPORTANT MESSAGE: The Firm's fiscal year ends on March 31st. We would appreciate having your outstanding invoices paid on or before that date. If you need further information to process our invoices, please let us know. Please follow the remittance instructions provided and contact us if you have any questions on expediting payment.

Thank you for your business and continued support of Hunton Andrews Kurth LLP.

**RE: (Hunton # 039876.0000082) Dewberry Engineers v. Dewberry Group**

FOR PROFESSIONAL SERVICES RENDERED THROUGH DECEMBER 31, 2021.

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 12/01/2021 | S P DEMM | Memos re: draft Findings of Fact and Conclusions of Law (.25); conference with A. Schmalz re: strategy for Findings of Fact and Conclusions of Law (.25); review draft pleading (1.5) | 2.00 |
| 12/01/2021 | A E SCHMALZ | Review and analyze first draft of proposed findings/conclusions of law and annotate comments (3.75); correspondence with team re schedule and plan for edits to draft proposed findings and conclusions (.50); conference with Mr. Demm re proposed findings (.25); review and analyze case law on profits disgorgement (.50); work on outline for modified structure and organization of proposed findings of fact (1.50) | 6.50 |
| 12/01/2021 | B A WRIGHT | Revise and revise draft proposed findings of fact and conclusions of law and circulate to team with comments | 5.50 |
| 12/02/2021 | J L CAULDER | Review A. Schmalz's comments on first draft of Dewberry's Proposed Findings of Fact and Conclusions of Law | 0.50 |
| 12/02/2021 | S P DEMM | Conference with A. Schmalz re: draft Findings of Fact and Conclusions of Law (.75); memo re: same (.25); review revisions to and comments on Findings of Fact and Conclusions of Law (1.0) | 2.00 |

| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 101205238 |
|---|---|---|---|---|
| CLIENT NAME: | The Dewberry Companies, Inc. | | DATE: | 01/06/2022 |
| FILE NUMBER: | 039876.0000082 | | PAGE: | 2 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 12/02/2021 | A E SCHMALZ | Continue work on revisions/comments to draft proposed findings and outline for restructured factual findings (5.25); conference with Mr. Wright re revisions to draft proposed findings & conclusions (.25); conference with Mr. Demm re revisions to proposed findings regarding expert testimony and analysis (.75); correspondence with Mr. Wright re comments on/revisions to draft proposed findings and conclusions (.50); correspondence to team regarding proposed edits to draft findings and conclusions and plan for implementing revisions (.50) | 7.50 |
| 12/02/2021 | B A WRIGHT | Teleconference with A. Schmalz concerning proposed findings of fact and conclusions of law | 0.50 |
| 12/03/2021 | J L CAULDER | Conference with A. Schmalz, S. Demm, and B. Wright regarding Dewberry's Proposed Findings of Fact and Conclusions of Law | 0.50 |
| 12/03/2021 | S P DEMM | Memorandum re: proposed Findings of Fact and Conclusions of Law (.25); conference re: proposed Findings of Fact and Conclusions of Law (1.25) | 1.50 |
| 12/03/2021 | A E SCHMALZ | Continue work on outline for revised factual findings and additional points and evidence for discussion (3.75); begin review and analysis of trial transcript for additional points of emphasis in proposed findings (1.75); teleconference with HAK Dewberry team regarding plan for revisions to findings and conclusions (1.25); review, analyze and respond to correspondence from client re **Privileged**    **Privileged** (.25) | 7.00 |
| 12/03/2021 | B A WRIGHT | Teleconference with Hunton team concerning post-trial brief (1.25); draft fact statement regarding financials (2.0) | 3.25 |
| 12/04/2021 | A E SCHMALZ | Continue work on outline for revised proposed factual findings and additional evidentiary points for inclusion (2.50); correspondence with Mr. Caulder re assistance with revisions to draft proposed findings (.50) | 3.00 |
| 12/05/2021 | J L CAULDER | Revise Dewberry's Proposed Findings of Fact and Conclusions of Law incorporating comments from A. Schmalz | 2.50 |
| 12/05/2021 | A E SCHMALZ | Correspondence with Mr. Caulder re revisions to proposed findings of fact | 0.25 |
| 12/05/2021 | B A WRIGHT | Continue drafting economic findings of fact | 1.75 |
| 12/06/2021 | J L CAULDER | Revise Dewberry's Proposed Findings of Fact and Conclusions of Law incorporating comments from A. Schmalz | 6.50 |
| 12/06/2021 | S P DEMM | Memoranda with B. Wright re: Findings of Fact and Conclusions of Law pleading (.25) | 0.25 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101205238 |
| CLIENT NAME: | The Dewberry Companies, Inc. | DATE: | 01/06/2022 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 3 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 12/06/2021 | A E SCHMALZ | Multiple correspondence with Mr. Caulder re revisions to proposed findings (.50); review and analyze Court's orders on experts, summary judgment, dismissal of counterclaims, permanent injunction motion and defendant's reconsideration motion for use in procedural section of proposed findings (1.25); work on draft of procedural background section of proposed findings of fact (3.0) | 4.75 |
| 12/06/2021 | B A WRIGHT | Review and revise draft findings of fact regarding financials | 8.50 |
| 12/07/2021 | J L CAULDER | Revise Dewberry's Proposed Findings of Fact and Conclusions of Law incorporating comments from A. Schmalz | 6.50 |
| 12/07/2021 | S P DEMM | Memos with B. Wright re: additions to proposed Findings of Fact and Conclusions of Law (.5); review new draft of proposed Findings and Conclusions (.25) | 0.75 |
| 12/07/2021 | A E SCHMALZ | Continue working on additional sections of proposed findings (2.50); correspondence with Mr. Caulder re revisions to proposed findings draft (.50); correspondence with attorneys' fee expert re update on case (.25); conference with Mr. Wright re assistance with revisions to proposed findings and conclusions (.25); review and edit revised proposed findings sections from Mr. Caulder (3.25); multiple correspondence with Mr. Wright re edits to and additional content for sections of proposed findings (.75) | 7.50 |
| 12/07/2021 | B A WRIGHT | Review and revise draft findings regarding financials (7.0); teleconference with A. Schmalz concerning findings on procedural history (0.25) and begin drafting same (2.25) | 9.50 |
| 12/08/2021 | S P DEMM | Memo to B. wright re: revisions to Findings of Fact and Conclusions of Law (.25); conference with A. Schmalz re: Findings of Fact and Conclusions of Law (.5); memos re: same (.5) | 1.25 |
| 12/08/2021 | A E SCHMALZ | Correspondence and conference with Mr. Thomas re update on status and timelines for proposed findings/conclusions of law (.75); conference with Mr. Demm re revisions/edits to financial/expert sections of proposed findings and conclusions (.50); conference and correspondence with Mr. Wright re revisions to case history section of briefing (.50); review and revise case history section of briefing from Mr. Wright (1.0); continue revising and editing working draft of proposed findings of fact (5.50) | 8.25 |
| 12/08/2021 | B A WRIGHT | Work with A. Schmalz and S. Demm on revising findings of fact | 7.00 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101205238 |
| CLIENT NAME: | The Dewberry Companies, Inc. | DATE: | 01/06/2022 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 4 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 12/09/2021 | S P DEMM | Reviewing drafts of proposed Findings of Fact and Conclusions of Law (1.25); memos re: post-trial briefs (.5); revise Findings of Fact and Conclusions of Law (5.75) | 7.50 |
| 12/09/2021 | A E SCHMALZ | Review trial transcript for use in post-trial briefing (1.50); continue work on drafting and editing proposed findings of fact (6.50); conference with Mr. Demm re revisions to proposed findings (.25); correspondence with Mr. Wright re edits to briefing (.25) | 8.50 |
| 12/09/2021 | B A WRIGHT | Revise conclusions of law in light of updated fact statement | 3.75 |
| 12/10/2021 | J L CAULDER | Conference with B. Wright, A. Schmalz, and S. Demm regarding status and next steps for revising Dewberry's Proposed Findings of Fact and Conclusions of Law | 0.50 |
| 12/10/2021 | A E SCHMALZ | Continue working on revisions to proposed findings of fact and conclusions of law (5.75); review and analyze draft of financial/expert analysis portion of findings of fact and correspondence to Mr. Demm and Mr. Wright re comments and suggestions (1.50); videoconference with team re action items for finishing proposed findings/conclusions (.50); correspondence with team re edits to proposed findings and forwarding revisions (.50) | 8.25 |
| 12/10/2021 | B A WRIGHT | Teleconference with Hunton team to discuss status and plan for post-trial brief (0.5); review and revise findings of fact and conclusions of law (9.75) | 10.25 |
| 12/11/2021 | S P DEMM | Review and edit draft of proposed Findings of Fact and Conclusions of Law and memoranda re: same (5.75) | 5.75 |
| 12/11/2021 | A E SCHMALZ | Drafting and editing proposed findings of fact (7.75) ; review and analyze case law on exceptional case determinations and profits awards (1.0) | 8.75 |
| 12/11/2021 | B A WRIGHT | Revise post-trial brief with focus on editing for length | 4.25 |
| 12/12/2021 | A E SCHMALZ | Continue reviewing, revising and editing proposed findings and draft of conclusions of law (11.50); review and analyze trial transcript portions and exhibits for use in revisions of brief (2.50); correspondence with Mr. Caulder re assistance with revisions to brief (.50) | 14.50 |
| 12/13/2021 | J L CAULDER | Review and revise Dewberry's Proposed Findings of Fact and Conclusions of Law; review and incorporate the paralegal's cite check edits for legal authorities | 10.50 |
| 12/13/2021 | J L CAULDER | Conference with S. Meharg regarding cite check of legal authorities for Dewberry's Proposed Findings of Fact and Conclusions of Law | 0.25 |

| | HUNTON ANDREWS KURTH LLP | | INVOICE: | 101205238 |
|---|---|---|---|---|
| | CLIENT NAME: | The Dewberry Companies, Inc. | DATE: | 01/06/2022 |
| | FILE NUMBER: | 039876.0000082 | PAGE: | 5 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 12/13/2021 | S P DEMM | Memoranda re: revisions to proposed Findings of Fact and Conclusions of Law (.5) | 0.50 |
| 12/13/2021 | S E MEHARG | Cite checking Proposed Findings of Fact and Conclusions of Law; conferences with J. Caulder | 4.00 |
| 12/13/2021 | A E SCHMALZ | Correspondence to team re edits to post-trial brief (.50); correspondence with Mr. Thomas re post-trial brief (.25); review and analyze case law on exceptional case determinations (1.75); draft and revise exceptional case discussion in post-trial brief (2.50); continue drafting and revising proposed findings and conclusions (1.25); multiple correspondence with team re revisions and edits to post-trial brief and plan for finalizing brief (.75); correspondence with Mr. Thomas re post-trial brief points and revisions (.50) | 7.50 |
| 12/13/2021 | B A WRIGHT | Review trial transcripts and Bosco report for citations for inclusion in proposed findings of fact | 1.25 |
| 12/14/2021 | J L CAULDER | Conference with A. Schmalz regarding status of Dewberry's Proposed Findings of Fact and Conclusions of Law | 0.25 |
| 12/14/2021 | S P DEMM | Review memoranda re: draft Findings of Fact and Conclusions of Law (.25); review and revise draft Findings of Fact and Conclusions and memoranda re: same (5.0) | 5.25 |
| 12/14/2021 | S E MEHARG | Check record citations in Proposed Finding of Fact Conclusions of Law; communications with C, Baroody, A. Schmalz, and B. Wright | 7.50 |
| 12/14/2021 | A E SCHMALZ | Correspondence and conferences with Ms. Baroody re proofing/cite checking brief (.50); conference with Mr. Caulder re additional edits to brief and logistical issues for filing (.25); review and analyze deposition designation testimony for use in post-trial brief (1.50); continue editing and revising post-trial brief (8.75) | 11.00 |
| 12/14/2021 | B A WRIGHT | Conduct multiple rounds of review and revision to post-trial brief | 8.50 |
| 12/15/2021 | S P DEMM | Review memoranda re: Findings of Fact and Conclusions of Law (.25); meeting re: finalizing and filing Findings of Fact and Conclusions of Law (.5); conference with A. Schmalz (.25); review memos re: post-trial briefs (.75); review post-trial briefs (.25) | 2.00 |
| 12/15/2021 | S E MEHARG | Team meeting; communications with A. Schmalz and B. Wright; redact Proposed Findings of Fact and Conclusions of Law for filing | 4.00 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101205238 |
| CLIENT NAME: | The Dewberry Companies, Inc. | DATE: | 01/06/2022 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 6 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 12/15/2021 | A E SCHMALZ | Multiple correspondence with Mr. Wright re addition edits and protective order issues on brief (.75); conference with Mr. Demm re edits to brief (.25); conference with Mr. Thomas re post-trial brief and next steps (.25); conference with Mr. Croft re suggestions for post-trial brief (.50); review and analyze comments/edits from Mr. Tener, Mr. Wright and Mr. Demm and coordinate edits into final brief (1.50); final revisions and edits to post-trial brief (10.75) | 14.00 |
| 12/15/2021 | B A WRIGHT | Perform two rounds of proofing and prepare post-trial brief for filing (8.0); prepare sealing notice, motion, and memorandum (1.5) | 9.50 |
| 12/16/2021 | S P DEMM | Memoranda re: post-trial briefs (.25); review and analyze Dewberry Group proposed Findings of Fact and Conclusions of Law (4.5) | 4.75 |
| 12/16/2021 | A E SCHMALZ | Review and analyze Defendant's proposed findings/conclusions and begin annotation of responses (2.75); correspondence with Mr. Thomas re post-trial briefs (.25); correspondence with Mr. Tener and Mr. Croft re post-trial briefs (.25); correspondence with team re meeting to discuss defendant's post-trial brief (.25) | 3.50 |
| 12/16/2021 | B A WRIGHT | Review and annotate defendant's trial brief and analyze caselaw cited in same | 7.25 |
| 12/17/2021 | J L CAULDER | Conference with A. Schmalz, S. Demm, and B. Wright regarding plan for Dewberry's rebuttal brief to Dewberry Group's Proposed Findings of Fact and Conclusions of Law | 1.00 |
| 12/17/2021 | S P DEMM | Prepare for and participate in conference call re: Dewberry Group proposed Findings of Fact and Conclusions of Law (1.0); memos re: responsive pleading (.75) | 1.75 |
| 12/17/2021 | A E SCHMALZ | Review and analyze Dewberry Group proposed findings and conclusions of law and continue annotating rebuttal points (1.5); draft and edit memo outlining key themes, rebuttal points and plan for preparing opposition brief (1.0); conference call with team to discuss plan for developing response to DG proposed findings and conclusions (1.0); correspondence with team re assignments for opposing brief (.25) | 3.75 |
| 12/17/2021 | B A WRIGHT | Strategy teleconference with Hunton team to discuss defendant's trial brief and our response (1.0); continue working on response (6.0) | 7.00 |
| 12/19/2021 | S P DEMM | Memoranda re: opposition to Dewberry Group's post-trial brief (.25) | 0.25 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101205238 |
| CLIENT NAME:   The Dewberry Companies, Inc. | | DATE: | 01/06/2022 |
| FILE NUMBER:   039876.0000082 | | PAGE: | 7 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 12/20/2021 | J L CAULDER | Draft rebuttal points to Dewberry Group's "good faith" facts for purposes of Dewberry's rebuttal post-trial brief | 6.50 |
| 12/20/2021 | A E SCHMALZ | Work on outline for structure of opposition to Defendant's post-trial brief (.75); conference with Mr. Thomas re DG brief and points in response (1.0); correspondence with Mr. Wright re Dewberry Group cases and authorities (.25) | 2.00 |
| 12/20/2021 | B A WRIGHT | Continue preparing responses to Defendant's trial brief | 5.00 |
| 12/21/2021 | J L CAULDER | Draft rebuttal points to Dewberry Group's "good faith" facts for purposes of Dewberry's rebuttal post-trial brief | 6.00 |
| 12/21/2021 | A E SCHMALZ | Review and analyze defendant's proposed findings and conclusions and identify key points for rebuttal (1.0); work on outline structure for rebuttal to Defendant's proposed findings of fact (1.0) | 2.00 |
| 12/21/2021 | B A WRIGHT | Conduct legal research and prepare response to defendant's post-trial brief | 4.25 |
| 12/22/2021 | J L CAULDER | Draft rebuttal points to Dewberry Group's "good faith" facts for purposes of Dewberry's rebuttal post-trial brief | 6.00 |
| 12/22/2021 | A E SCHMALZ | Continue work on outline for structure of rebuttal to defendant's proposed findings | 0.50 |
| 12/22/2021 | B A WRIGHT | Conduct legal research and prepare opposition to defendant's post-trial brief | 6.75 |
| 12/23/2021 | J L CAULDER | Draft rebuttal points to Dewberry Group's "good faith" facts for purposes of Dewberry's rebuttal post-trial brief | 7.00 |
| 12/23/2021 | S P DEMM | Review memo re: rebuttal to Dewberry Group proposed Findings of Fact (.25) | 0.25 |
| 12/23/2021 | A E SCHMALZ | Correspondence with Mr. Caulder regarding rebuttal points for response to defendant's post-trial brief | 0.25 |
| 12/23/2021 | B A WRIGHT | Draft opposition to defendant's post-trial brief | 2.50 |
| 12/27/2021 | B A WRIGHT | Conduct legal research and draft response to defendant's post-trial brief | 6.00 |
| 12/28/2021 | S P DEMM | Memos re: responses to Dewberry Group proposed Findings of Fact and Conclusions of Law (.25) | 0.25 |
| 12/28/2021 | A E SCHMALZ | Review and respond to correspondence from Mr. Bosco regarding post-trial briefing; correspondence with Mr. Wright regarding response to DG legal arguments; continue work on outline for opposition to DG post-trial brief. | 1.00 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101205238 |
|---|---|---|---|
| CLIENT NAME: The Dewberry Companies, Inc. | | DATE: | 01/06/2022 |
| FILE NUMBER: 039876.0000082 | | PAGE: | 8 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 12/28/2021 | B A WRIGHT | Conduct legal research and draft response to defendant's post-trial brief | 6.50 |
| 12/29/2021 | S P DEMM | Review memoranda and materials re: proposed response to Dewberry Group's proposed Findings of Fact and Conclusions of Law (2.75) | 2.75 |
| 12/29/2021 | A E SCHMALZ | Correspondence with team regarding discussion of organizational structure of opposition brief. | 0.25 |
| 12/30/2021 | S P DEMM | Prepare for and participate in conference re: responsive pleading to Dewberry Group's proposed Findings of Fact and Conclusions of Law (2.25) | 2.25 |
| 12/30/2021 | A E SCHMALZ | Review and analyze memos from Mr. Wright and Mr. Caulder regarding DG's post-trial briefing (.50); conference call with Mr. Wright and Mr. Demm regarding organizational structure and key points for opposition to DG's post-trial brief (1.0); correspondence with team regarding follow-up for preparing opposition to DG's brief (.25). | 1.75 |
| 12/30/2021 | B A WRIGHT | Conduct legal research and draft response to defendant's post-trial brief (5.25); conference call with team re opposition to Defendant's post-trial brief (1.0) | 6.25 |
| | | **TOTAL HOURS** | **368.25** |

### TIMEKEEPER SUMMARY

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|---|---|---|---|---|
| S P DEMM | Partner | 41.00 | 985.00 | 40,385.00 |
| A E SCHMALZ | Partner | 132.25 | 985.00 | 130,266.25 |
| J L CAULDER | Associate | 54.50 | 565.00 | 30,792.50 |
| B A WRIGHT | Associate | 125.00 | 700.00 | 87,500.00 |
| S E MEHARG | Paralegal | 15.50 | 325.00 | 5,037.50 |
| **TOTAL FEES ($)** | | | | **293,981.25** |

### FOR COSTS ADVANCED AND EXPENSES INCURRED:

| CODE | DESCRIPTION | AMOUNT |
|---|---|---|
| E101 | Copying | 58.50 |
| **TOTAL CURRENT EXPENSES ($)** | | **58.50** |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101205238 |
|---|---|---|---|
| CLIENT NAME: | The Dewberry Companies, Inc. | DATE: | 01/06/2022 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 9 |

## INVOICE SUMMARY

| | |
|---|---|
| Current Fees: | $ 293,981.25 |
| Less Discount (16.00%): | (47,037.00) |
| Net Fees: | $ 246,944.25 |
| Current Charges: | 58.50 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 247,002.75** |



HUNTON ANDREWS KURTH LLP
RIVERFRONT PLAZA, EAST TOWER
951 EAST BYRD STREET
RICHMOND, VA 23219-4074

TEL   804 • 788 • 8200
FAX   804 • 788 • 8218

EIN   54-0572269

## INVOICE SUMMARY

| | |
|---|---|
| FILE NUMBER: | 039876.0000082 |
| INVOICE NUMBER: | 101207346 |
| DATE: | 02/16/2022 |

## THIS BILL IS EBILLED

### This bill was sent electronically per client requirements.

### This paper document is for supplemental and informational purposes.

| | |
|---|---|
| CLIENT NAME: | The Dewberry Companies, Inc. |
| BILLING ATTORNEY: | STEPHEN P. DEMM |



# HUNTON
## ANDREWS KURTH

HUNTON ANDREWS KURTH LLP
RIVERFRONT PLAZA, EAST TOWER
951 EAST BYRD STREET
RICHMOND, VA 23219-4074

TEL  804 • 788 • 8200
FAX  804 • 788 • 8218

EIN   54-0572269

## INVOICE SUMMARY

The Dewberry Companies, Inc.
ATTN: Craig N. Thomas, Esq.
8401 Arlington Boulevard
Fairfax, VA 22031-4666

FILE NUMBER:        039876.0000082
INVOICE NUMBER:   101207346
DATE:                      02/16/2022

| CLIENT NAME: | The Dewberry Companies, Inc. |
|---|---|
| BILLING ATTORNEY: | STEPHEN P. DEMM |

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending January 31, 2022 per the attached itemization:

### CURRENT INVOICE SUMMARY:

**RE: (Hunton # 039876.0000082) Dewberry Engineers v. Dewberry Group**

| | |
|---|---|
| Current Fees: | $ 177,716.25 |
| Less Discount (16.00%): | (28,434.60) |
| Additional discount per $100,000 budget estimate for 1/06/22 through 1/20/22: | (9,265.00) |
| Net Fees: | $ 140,016.65 |
| Current Charges: | 564.73 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 140,581.38** |

---

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL: 804-788-8555

To Pay By Mail:                          To Pay by Wire Transfer or ACH:
HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA, GA  30384-5759

# Confidential



HUNTON ANDREWS KURTH LLP
RIVERFRONT PLAZA, EAST TOWER
951 EAST BYRD STREET
RICHMOND, VA 23219-4074

TEL   804 • 788 • 8200
FAX   804 • 788 • 8218

EIN   54-0572269

## INVOICE SUMMARY-REMITTANCE PAGE

The Dewberry Companies, Inc.
ATTN: Craig N. Thomas, Esq.
8401 Arlington Boulevard
Fairfax, VA 22031-4666

FILE NUMBER:      039876.0000082
INVOICE NUMBER:   101207346
DATE:             02/16/2022

| CLIENT NAME: | The Dewberry Companies, Inc. |
|---|---|
| BILLING ATTORNEY: | STEPHEN P. DEMM |

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending January 31, 2022 per the attached itemization:

CURRENT INVOICE SUMMARY:

**RE: (Hunton # 039876.0000082) Dewberry Engineers v. Dewberry Group**

| | |
|---|---|
| Current Fees: | $ 177,716.25 |
| Less Discount (16.00%): | (28,434.60) |
| Additional discount per $100,000 budget estimate for 1/06/22 through 1/20/22: | (9,265.00) |
| Net Fees: | $ 140,016.65 |
| Current Charges: | 564.73 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 140,581.38** |

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL:  804-788-8555

To Pay By Mail:
HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA, GA  30384-5759

To Pay by Wire Transfer or ACH:

# Confidential



HUNTON ANDREWS KURTH LLP
RIVERFRONT PLAZA, EAST TOWER
951 EAST BYRD STREET
RICHMOND, VA 23219-4074

TEL   804 • 788 • 8200
FAX   804 • 788 • 8218

EIN   54-0572269

## INVOICE DETAIL

The Dewberry Companies, Inc.
ATTN: Craig N. Thomas, Esq.
8401 Arlington Boulevard
Fairfax, VA 22031-4666

FILE NUMBER:        039876.0000082
INVOICE NUMBER:     101207346
DATE:               02/16/2022

| CLIENT NAME: | The Dewberry Companies, Inc. |
|---|---|
| BILLING ATTORNEY: | STEPHEN P. DEMM |

### RE: (Hunton # 039876.0000082) Dewberry Engineers v. Dewberry Group

FOR PROFESSIONAL SERVICES RENDERED THROUGH JANUARY 31, 2022:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 01/01/2022 | S P DEMM | Research re: trademark damages and profits issues (3.25) | 3.25 |
| 01/02/2022 | S P DEMM | Research re: brief in response for Dewberry roup proposed Findings of Fact and Conclusions of Law (.75) | 0.75 |
| 01/03/2022 | S P DEMM | Review memos re: response to Dewberry Group proposed Findings of Fact and Conclusions of Law (.5); research re: Dewberry response (2.25); memo re: Dewberry responsive pleading (.5) | 3.25 |
| 01/03/2022 | A E SCHMALZ | Review and analyze cases cited by Dewberry Group on alleged burdens of plaintiff to recover profits (1.0); research and review case law on elements of profits recovery and plaintiffs' burdens in response to defendant's arguments in post-trial brief (2.0); begin drafting rebuttal argument in response to defendant's assertions regarding plaintiff's burden for recovering profits (.50) | 3.50 |
| 01/03/2022 | B A WRIGHT | Conduct legal research concerning differences between false advertising and trademark infringement | 3.50 |
| 01/04/2022 | S P DEMM | Research and memo re: opposition to Dewberry Group's proposed Findings of Fact and Conclusions of Law and memoranda re: same (3.75) | 3.75 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101207346 |
| CLIENT NAME: | The Dewberry Companies, Inc. | DATE: | 02/16/2022 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 2 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 01/04/2022 | A E SCHMALZ | Correspondence with team re discussion of defendant's post-trial brief (.25); review and analyze cases cited by Dewberry Group on profits disgorgement (1.50); complete draft of arguments responding to Dewberry Group's profits disgorgement cases and forward to team (3.0); review and analyze memo from Mr. Demm re DG's reliance on false advertising cases (.50); continue work on outline for opposition to defendant's post-trial brief (1.0) | 6.25 |
| 01/04/2022 | B A WRIGHT | Conduct legal research on false advertising | 1.50 |
| 01/05/2022 | J L CAULDER | Conference with A. Schmalz, S. Demm, and B. Wright regarding status of Dewberry's rebuttal briefs and next steps | 1.00 |
| 01/05/2022 | S P DEMM | Review memoranda re: post-trial briefs (1.0); prepare for and participate in conference call/meeting re: post trial briefs (1.0) | 2.00 |
| 01/05/2022 | A E SCHMALZ | Finish draft of outline for brief in opposition to Defendant's post-trial brief (3.0); teleconference with Hunton team re structure of response to defendant's brief and assignments for drafting response (1.0); conference with Mr. Thomas and Mr. Dewberry re update (.50) | 4.50 |
| 01/05/2022 | B A WRIGHT | Teleconference with Hunton team concerning outline for response to Dewberry Group's trial brief (1.0); begin drafting response to financial facts (4.75) | 5.75 |
| 01/06/2022 | S P DEMM | Review memos re: damages issues for post-trial briefs (1.0) | 1.00 |
| 01/06/2022 | A E SCHMALZ | Review and annotate draft rebuttal points in response to Defendant's post-trial brief (3.25); correspondence with Mr. Wright and Mr. Caulder re rebuttal points for post trial brief (.50) | 3.75 |
| 01/06/2022 | B A WRIGHT | Draft response to Dewberry Group's trial brief | 2.00 |
| 01/07/2022 | B A WRIGHT | Draft response to Dewberry Group's trial brief | 1.00 |
| 01/09/2022 | S P DEMM | Memo re: damages issues and other items for brief in opposition to Dewberry Group's proposed findings and conclusions (1.25) | 1.25 |
| 01/10/2022 | J L CAULDER | Draft the section of Dewberry's rebuttal post-trial brief addressing Defendant's claim it rebranded in good faith | 2.50 |
| 01/10/2022 | N HARRIS | Prepare for conference with A. Schmalz and conference with A. Schmalz regarding attorneys' fee petition | 0.75 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101207346 |
| CLIENT NAME: | The Dewberry Companies, Inc. | DATE: | 02/16/2022 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 3 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 01/10/2022 | A E SCHMALZ | Review memo from Mr. Demm re statutory damages (.25); correspondence with Mr. Thomas re title consultant invoices (.25); correspondence with Ms. Harris re update on briefing and scheduling issues for possible fee claim (.25); conference with Ms. Harris re outstanding action items and timetable for fees and costs submission (.75) | 1.50 |
| 01/10/2022 | B A WRIGHT | Draft response to Defendant's post-trial brief | 8.50 |
| 01/11/2022 | J L CAULDER | Draft the section of Dewberry's rebuttal post-trial brief addressing Defendant's claim it rebranded in good faith | 3.25 |
| 01/11/2022 | S P DEMM | Memoranda re: Dewberry Group's Findings of Fact and Conclusions of Law (.50); review new Dewberry Group settlement proposal and correspondence re: same and memo to A. Schmalz re: same (1.25) | 1.75 |
| 01/11/2022 | A E SCHMALZ | Review and analyze settlement proposal from opposing counsel (.50); correspondence with opposing counsel re settlement proposal (.25); conference and correspondence with Mr. Thomas re Dewberry Group settlement proposal and update on opposition to DG proposed findings (1.25); conference with Mr. Croft re DG settlement proposal (.25); correspondence with team re schedule for completing draft of opposition to proposed findings (.25) | 2.50 |
| 01/11/2022 | B A WRIGHT | Draft response to defendant's trial brief | 4.25 |
| 01/12/2022 | J L CAULDER | Draft the section of Dewberry's rebuttal post-trial brief addressing Defendant's claim it rebranded in good faith | 6.75 |
| 01/12/2022 | A E SCHMALZ | Correspondence with Mr. Croft and Mr. Tener re DG settlement proposal (.25); review and analyze memo from Mr. Demm re DG settlement proposal (.50); correspondence with Ms. Spillan re discussion with Dewberry family re settlement proposal (.25) | 1.00 |
| 01/12/2022 | B A WRIGHT | Draft response to defendant's post-trial brief | 8.50 |
| 01/13/2022 | J L CAULDER | Draft the section of Dewberry's rebuttal post-trial brief addressing Defendant's claim it rebranded in good faith | 6.25 |
| 01/13/2022 | S P DEMM | Conference with A. Schmalz re: settlement offer and post-trial briefs (.50); memo re: post-trial briefs (.25) | 0.75 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101207346 |
| CLIENT NAME: | The Dewberry Companies, Inc. | DATE: | 02/16/2022 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 4 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 01/13/2022 | A E SCHMALZ | Correspondence with Mr. Thomas re discussion of settlement proposal (.25); correspondence with Mr. Wright and Mr. Caulder re status of opposition to brief in opposition draft (.25); conference with Mr. Demm re DG settlement proposal and possible responses/issues (.50); analyze Dewberry Group's post-trial briefing in preparation for review of draft Dewberry reply brief (.75) | 1.75 |
| 01/13/2022 | B A WRIGHT | Conduct legal research and draft response brief (10); integrate sections of brief relating to bad faith and financial analysis (1.5) | 11.50 |
| 01/14/2022 | N HARRIS | Communication with attorneys' fee expert | 0.25 |
| 01/14/2022 | A E SCHMALZ | Correspondence with Mr. Wright regarding brief in opposition (.25); review and analyze draft brief in opposition (1.50); begin revisions/edits to draft brief in opposition (6.25) | 8.00 |
| 01/14/2022 | B A WRIGHT | Complete full draft of post-trial brief | 5.50 |
| 01/15/2022 | A E SCHMALZ | Continue revisions and edits to brief in opposition to DG proposed findings/conclusions | 1.00 |
| 01/16/2022 | A E SCHMALZ | Continue revisions and edits to brief in opposition | 4.75 |
| 01/17/2022 | S P DEMM | Conference with A. Schmalz re: settlement proposals and opposition to Dewberry Group's post-trial briefs (.25); correspondence with client (.25); prepare for meeting with client (.25) | 0.75 |
| 01/17/2022 | A E SCHMALZ | Continue drafting and editing brief in opposition (5.75); conference with Mr. Thomas re arguments for brief in opposition and discussion of DG settlement proposal (.75); conference with Mr. Demm re brief in opposition and DG settlement (.25) | 6.75 |
| 01/18/2022 | S P DEMM | Meeting with client re: Dewberry Group settlement offers and trial strategy (1.0); review and revise Dewberry's brief in opposition to Dewberry Group's proposed Findings of Fact and Conclusions of Law and memos re: same (5.25) | 6.25 |
| 01/18/2022 | N HARRIS | Confer with attorneys' fee expert regarding attorneys' fee petition and review notes regarding the same | 1.00 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101207346 |
| CLIENT NAME: | The Dewberry Companies, Inc. | DATE: | 02/16/2022 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 5 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 01/18/2022 | A E SCHMALZ | Review DG settlement proposal and prior settlement offers/responses in preparation for call with client (.50); videoconference with Mr. Thomas and Dewberry family re DG settlement proposal (1.0); **Privileged/Not Relevant** (.50); Privileged/Not Relevant Privileged/Not Relevant Privileged/Not Relevant (.50) **Privileged/Not Relevant** Privileged/Not Relevant Privileged/Not Relevant (.50); continue revising and editing brief in opposition and forward completed draft to client (8.25) | 10.75 |
| 01/18/2022 | B A WRIGHT | Review settlement offer and correspondence about same (0.25); teleconferences with A. Schmalz concerning response brief (0.5) | 0.75 |
| 01/19/2022 | S P DEMM | Conference with A. Schmalz re: potential responses to opposition brief (.50); review and revise draft opposition brief and memo to A. Schmalz re: same (3.75) | 4.25 |
| 01/19/2022 | N HARRIS | Draft e-mail communication regarding discussion with attorneys' fee expert | 1.00 |
| 01/19/2022 | A E SCHMALZ | Conference with Mr. Demm re action items from call with client and revisions to brief (.50); conference with Mr. Wright re revisions to brief in opposition (.25); review and analyze comments/revisions from Mr. Demm (.75); **Privileged/Not Relevant** **Privileged/Not Relevant** (.50); additional revisions and edits to reply brief (5.25); correspondence with Ms. Meharg re assistance with cite-checking brief (.25) | 8.00 |
| 01/19/2022 | B A WRIGHT | Teleconference with A. Schmalz concerning response brief (0.25); review and revise same (4.5) | 4.75 |
| 01/20/2022 | S P DEMM | **Privileged/Not Relevant** Privileged/Not Relevant (.50); review correspondence re: redactions (.25); correspondence and memoranda re: opposition brief (1.25); Privileged/Not Relevant Privileged/Not Relevant (.50); memo re: potential filings re: Dewberry Group's overlong brief in opposition (.50); review and revise drafts of opposition brief and memo re: same (2.25); review correspondence and memos re: filing of pleadings (.75); review and revise new drafts of opposition brief and memoranda re: same (1.75) | 7.75 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101207346 |
| CLIENT NAME: | The Dewberry Companies, Inc. | DATE: | 02/16/2022 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 6 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 01/20/2022 | A E SCHMALZ | Review and analyze comments/suggestions to draft brief in opposition from Mr. Thomas and correspondence with Mr. Thomas re same (.25); multiple correspondence and conferences with Mr. Wright and Ms. Baroody re revisions to draft opposition and filing logistics (.75); Privileged/Not Relevant Privileged/Not Relevant Privileged/Not Relevant (.25); Privileged/Not Relevant Privileged/Not Relevant (.75); conference and correspondence with Ms. Meharg re assistance with cite checking brief in opposition (.25); conference with Mr. Croft re revisions to draft opposition (.25); continue editing and revising draft brief in opposition (8.75) | 11.00 |
| 01/20/2022 | L A WESTER | Review and revision of Opposition to Defendant's Proposed Findings of Fact and Conclusions of Law. | 1.75 |
| 01/20/2022 | B A WRIGHT | Perform several rounds of reviews of opposition brief and send edits and comments to team (6.0); prepare filings in support of redactions (1.0); teleconferences with A. Schmalz concerning legal analysis in opposition brief (0.75) | 7.75 |
| 01/21/2022 | A E SCHMALZ | Correspondence with Mr. Thomas regarding opposition to Dewberry Group proposed findings (.25); Privileged/Not Relevant Privileged/Not Relevant (.25); correspondence with Mr. Wright regarding possible challenge to DG's exceeding the agreed page limit on opposition briefing (.25) | 0.75 |
| 01/21/2022 | B A WRIGHT | Teleconference with A. Schmalz concerning defendant's opposition brief and Privileged/Not Relevant Privileged/Not Relevant (0.25); review protective order concerning distribution of opposition brief (0.25) | 0.50 |
| 01/23/2022 | S P DEMM | **Privileged/Not Relevant** | 0.25 |
| 01/24/2022 | S P DEMM | Review Order on motion to seal (.25) | 0.25 |
| 01/24/2022 | N HARRIS | Finalize communication regarding attorneys' fee application | 0.50 |
| 01/24/2022 | A E SCHMALZ | Review correspondence from Mr. Thomas and Mr. Dewberry | 0.25 |
| 01/24/2022 | B A WRIGHT | Review email from N. Harris concerning attorneys' fee petition | 0.25 |
| 01/25/2022 | S P DEMM | Review memoranda re: attorney's fees and costs (.25) | 0.25 |
| 01/25/2022 | A E SCHMALZ | Review, analyze and respond to memo from Ms. Harris re deadlines/timeline for possible fee application and action items | 0.75 |

| HUNTON ANDREWS KURTH LLP | INVOICE: | 101207346 |
|---|---|---|
| CLIENT NAME:    The Dewberry Companies, Inc. | DATE: | 02/16/2022 |
| FILE NUMBER:    039876.0000082 | PAGE: | 7 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 01/26/2022 | S E MEHARG | Communications with Accounts Payable regarding vendor invoices for service of subpoenas for Motion | 0.50 |
| 01/27/2022 | S P DEMM | Privileged/Not Relevant | 0.50 |
| 01/27/2022 | S E MEHARG | Review and organize vendor invoices; email to N. Harris | 1.00 |
| 01/27/2022 | A E SCHMALZ | Privileged/Not Relevant | 1.00 |
| 01/28/2022 | S P DEMM | Privileged/Not Relevant | 1.25 |
| 01/28/2022 | A E SCHMALZ | Privileged/Not Relevant | 2.50 |
| 01/30/2022 | S P DEMM | Privileged/Not Relevant | 0.25 |
| | | **TOTAL HOURS** | **212.25** |

TIMEKEEPER SUMMARY:

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|---|---|---|---|---|
| S P DEMM | Partner | 39.50 | 985.00 | 38,907.50 |
| A E SCHMALZ | Partner | 80.25 | 985.00 | 79,046.25 |
| J L CAULDER | Associate | 19.75 | 565.00 | 11,158.75 |
| B A WRIGHT | Associate | 66.00 | 700.00 | 46,200.00 |
| N HARRIS | Staff Attorney | 3.50 | 375.00 | 1,312.50 |
| S E MEHARG | Paralegal | 1.50 | 325.00 | 487.50 |
| L A WESTER | Paralegal | 1.75 | 345.00 | 603.75 |
| | **TOTAL FEES ($)** | | | **177,716.25** |

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| CODE | DESCRIPTION | AMOUNT |
|---|---|---|
| E107 | Delivery/Messenger Services | 14.73 |
| E111 | Meals | 0.00 |
| E124 | Other - Title Examination | 550.00 |
| | **TOTAL CURRENT EXPENSES ($)** | **564.73** |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101207346 |
|---|---|---|---|
| CLIENT NAME: | The Dewberry Companies, Inc. | DATE: | 02/16/2022 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 8 |

**INVOICE SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 177,716.25 |
| Less Discount (16.00%): | (28,434.60) |
| Additional discount per $100,000 budget estimate for 1/06/22 through 1/20/22: | (9,265.00) |
| Net Fees: | $ 140,016.65 |
| Current Charges: | 564.73 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 140,581.38** |



HUNTON ANDREWS KURTH LLP
RIVERFRONT PLAZA, EAST TOWER
951 EAST BYRD STREET
RICHMOND, VA 23219-4074

TEL  804 • 788 • 8200
FAX  804 • 788 • 8218

EIN   54-0572269

**INVOICE SUMMARY**

FILE NUMBER:        039876.0000082
INVOICE NUMBER:     101210494
DATE:               04/25/2022

## THIS BILL IS EBILLED

### This bill was sent electronically per client requirements.

### This paper document is for supplemental and informational purposes.

| | |
|---|---|
| CLIENT NAME: | The Dewberry Companies, Inc. |
| BILLING ATTORNEY: | STEPHEN P. DEMM |



# HUNTON
## ANDREWS KURTH

HUNTON ANDREWS KURTH LLP
RIVERFRONT PLAZA, EAST TOWER
951 EAST BYRD STREET
RICHMOND, VA 23219-4074

TEL   804 • 788 • 8200
FAX  804 • 788 • 8218

EIN   54-0572269

**INVOICE SUMMARY**

The Dewberry Companies, Inc.
ATTN: Craig N. Thomas, Esq.
8401 Arlington Boulevard
Fairfax, VA 22031-4666

| | |
|---|---|
| FILE NUMBER: | 039876.0000082 |
| INVOICE NUMBER: | 101210494 |
| DATE: | 04/25/2022 |

| | |
|---|---|
| CLIENT NAME: | The Dewberry Companies, Inc. |
| BILLING ATTORNEY: | STEPHEN P. DEMM |

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending March 31, 2022 per the attached itemization:

**CURRENT INVOICE SUMMARY:**

**RE: (Hunton # 039876.0000082) Dewberry Engineers v. Dewberry Group**

| | |
|---|---|
| Current Fees: | $ 152,217.50 |
| Less Discount (16.00%): | (24,354.80) |
| Net Fees: | $ 127,862.70 |
| Current Charges: | 0.00 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 127,862.70** |

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL: 804-788-8555

To Pay By Mail:
HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA, GA  30384-5759

To Pay by Wire Transfer or ACH:

# Confidential



HUNTON ANDREWS KURTH LLP
RIVERFRONT PLAZA, EAST TOWER
951 EAST BYRD STREET
RICHMOND, VA 23219-4074

TEL   804 • 788 • 8200
FAX   804 • 788 • 8218

EIN   54-0572269

## INVOICE SUMMARY-REMITTANCE PAGE

The Dewberry Companies, Inc.
ATTN: Craig N. Thomas, Esq.
8401 Arlington Boulevard
Fairfax, VA 22031-4666

FILE NUMBER:        039876.0000082
INVOICE NUMBER:     101210494
DATE:               04/25/2022

| CLIENT NAME: | The Dewberry Companies, Inc. |
| BILLING ATTORNEY: | STEPHEN P. DEMM |

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending March 31, 2022 per the attached itemization:

CURRENT INVOICE SUMMARY:

**RE: (Hunton # 039876.0000082) Dewberry Engineers v. Dewberry Group**

| | |
|---|---:|
| Current Fees: | $ 152,217.50 |
| Less Discount (16.00%): | (24,354.80) |
| Net Fees: | $ 127,862.70 |
| Current Charges: | 0.00 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 127,862.70** |

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL:  804-788-8555

To Pay By Mail:
HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA, GA  30384-5759

To Pay by Wire Transfer or ACH:

Confidential



HUNTON ANDREWS KURTH LLP
RIVERFRONT PLAZA, EAST TOWER
951 EAST BYRD STREET
RICHMOND, VA 23219-4074

TEL  804 • 788 • 8200
FAX  804 • 788 • 8218

EIN  54-0572269

## INVOICE DETAIL

The Dewberry Companies, Inc.
ATTN: Craig N. Thomas, Esq.
8401 Arlington Boulevard
Fairfax, VA 22031-4666

FILE NUMBER:     039876.0000082
INVOICE NUMBER:  101210494
DATE:            04/25/2022

| CLIENT NAME: | The Dewberry Companies, Inc. |
| BILLING ATTORNEY: | STEPHEN P. DEMM |

### RE: (Hunton # 039876.0000082) Dewberry Engineers v. Dewberry Group

FOR PROFESSIONAL SERVICES RENDERED THROUGH MARCH 31, 2022.

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|------|-----------|-------------|-------|
| 03/01/2022 | A E SCHMALZ | **Privileged/Not Relevant** | 0.50 |
| 03/02/2022 | S P DEMM | Review and analyze Sealed Order (.75); correspondence with co-counsel re: same (.25); conference with J. Caulder re: Order (.25); memoranda re: Order and next steps (.50); review memos re: attorney's fee motion (.25); review materials re: motion for attorney's fees (.50) | 2.50 |
| 03/02/2022 | N HARRIS | Analyze issues regarding Attorneys' Fee Petition and Bill of Costs (3.0); communications regarding Attorneys' Fee Petition (2.0) | 5.00 |
| 03/02/2022 | S E MEHARG | Review final order | 0.50 |
| 03/02/2022 | A E SCHMALZ | Correspondence and conference with Judge's law clerk re issuance of opinion (.25); review and analyze trial court's proposed findings and conclusions of law (1.75); correspondence with Hunton team re damages ruling and next steps for preparation and submission of fee claim (.50); conference with client re damages award (.25); conference with co-counsel re damages award and next steps (.50) | 3.00 |
| 03/02/2022 | B A WRIGHT | Review and annotate order (0.75); teleconference with A. Schmalz concerning same and strategy for fee application (0.25); review correspondence and materials from N. Harris on fee application | 2.00 |
| 03/03/2022 | S P DEMM | Meeting/conference re: Order awarding damages (1.25); memo to B. Wright re: attorney's fee motion (.75) | 1.25 |

| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 101210494 |
| CLIENT NAME: | The Dewberry Companies, Inc. | | DATE: | 04/25/2022 |
| FILE NUMBER: | 039876.0000082 | | PAGE: | 2 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|------|-----------|-------------|-------|
| 03/03/2022 | N HARRIS | Analyze issues related to Attorneys' Fee Petition and Bill of Costs (2.0); compile material for expert regarding Attorneys' Fee Petition (1.0); communications regarding Attorneys' Fee Petition and Bill of Costs (1.0) | 4.00 |
| 03/03/2022 | A E SCHMALZ | Conference with Mr. Croft re fee claim and negotiation strategy (.50); review and analyze attorneys' fee claim research materials (.50); conference call with team re responsibilities for drafting fee application and supporting declarations/materials (.50); correspondence with team re fee application materials (.25) | 1.75 |
| 03/03/2022 | B A WRIGHT | Teleconference with Hunton attorneys to discuss tasks for preparing fee petition (0.5); conference with N. Harris to discuss status of same (0.25); begin preparation of bill of costs and motion and brief in support of attorneys' fee award (4.0) | 4.75 |
| 03/04/2022 | S P DEMM | Review correspondence with client and draft Declaration (.50); memo re: attorney's fees (.25); memoranda re: attorney's fees and costs (.25) | 1.00 |
| 03/04/2022 | N HARRIS | Communications regarding Attorneys' Fee Petition and Bill of Costs (1.0); analyze issues related to Attorneys' Fee Petition and Bill of Cost (2.0); review research on Attorneys' Fee Petition and Bill of Costs (2.0) | 5.00 |
| 03/04/2022 | A E SCHMALZ | Review draft summary of invoices for attorneys' fee claim and correspondence with Ms. Harris re same (.25); correspondence with Ms. Harris and fee expert re fee claim (.25); Privileged/Not Relevant Privileged/Not Relevant Privileged/Not Relevant t (2.0); Privileged/Not Relevant (.25); Privileged/Not Relevant Privileged/Not Relevant (1.50) | 4.25 |
| 03/04/2022 | B A WRIGHT | Draft bill of costs | 2.00 |
| 03/05/2022 | N HARRIS | Review research on Attorneys' Fee Petition and Bill of Costs (1.0); analyze communications regarding invoices and draft Declaration of Lead Counsel in Support of Attorneys' Fee Petition and Bill of Costs (1.5) | 2.50 |
| 03/05/2022 | A E SCHMALZ | Dewberry/Trademark: correspondence with client regarding damages award and next steps (.30) | 0.25 |
| 03/06/2022 | S P DEMM | Privileged/Not Relevant | 1.25 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101210494 |
|---|---|---|---|
| CLIENT NAME: | The Dewberry Companies, Inc. | DATE: | 04/25/2022 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 3 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 03/06/2022 | A E SCHMALZ | **Privileged/Not Relevant** | 1.75 |
| 03/07/2022 | T P BROWN | **Privileged/Not Relevant** | 0.50 |
| 03/07/2022 | N HARRIS | Draft Declaration of Lead Counsel for Attorneys' Fee Petition and Bill of Costs (1.5) ; confer with attorneys' fee expert regarding attorneys' fee issue (1.0); analyze issues related to Attorneys' Fee Petition and Bill of Costs (1.5) | 4.00 |
| 03/07/2022 | A E SCHMALZ | **Privileged/Not Relevant** Privileged/Not Relevant (.25) **Privileged/Not Relevant** Privileged/Not Relevant Privileged/Not Relevant (.25) **Privileged/Not Relevant** **Privileged/Not Relevant** (.25); correspondence to and from attorneys' fee expert and team re fee application (.50); video conference with attorneys' fee expert and Hunton team working on application (1.0); **Privileged/Not Relevant** Privileged/Not Relevant (.25) | 2.50 |
| 03/07/2022 | B A WRIGHT | Prepare for and participate in teleconference with A. Schmalz, N. Harris, and C. Reilly concerning fee petition (1.0); follow-up call with N. Harris concerning next steps (0.25) | 1.25 |
| 03/08/2022 | S P DEMM | Memoranda re: Dewberry Group (.25); memo to B. Wright re: attorney's fees (.25) | 0.50 |
| 03/08/2022 | A E SCHMALZ | Conference with Mr. Dorvee re scheduling/briefing of fee application and post-judgment matters (.50); conference with Ms. Baroody re draft scheduling motion (.25); **Privileged/Not Relevant** Privileged/Not Relevant (.75); **Privileged/Not Relevant** (.25); correspondence with Mr. Thomas re fee application (.25); **Privileged/Not Relevant** Privileged/Not Relevant (.25); correspondence with Mr. Wright re fee application (.25); revise and edit draft consent motion and order for briefing and hearing schedule on Fee Application and Bill of Costs (.25); correspondence with opposing counsel re agreed hearing and briefing schedule on fee application and BOC (.25) | 3.00 |
| 03/08/2022 | B A WRIGHT | Teleconference with A. Schmalz concerning fee petition (0.15); review draft consent motion concerning schedule (0.1) | 0.25 |
| 03/09/2022 | T P BROWN | **Privileged/Not Relevant** | 1.00 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101210494 |
| CLIENT NAME: The Dewberry Companies, Inc. | | DATE: | 04/25/2022 |
| FILE NUMBER: 039876.0000082 | | PAGE: | 4 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 03/09/2022 | S P DEMM | Review memoranda re: attorney's fee motion (.50); meeting re: attorney's fee motion (.50); conference with A. Schmalz re: case strategy and settlement discussions (.25); review motion for briefing and hearing schedule (.25) | 1.50 |
| 03/09/2022 | N HARRIS | Analysis and strategy discussion with HuntonAK team regarding Attorneys' Fee Petition and Bill of Costs | 0.50 |
| 03/09/2022 | A E SCHMALZ | Correspondence with Mr. Thomas re Dewberry case update (.25); zoom conference with team re status of attorneys' fee application action items (.50); correspondence with opposing counsel re attorneys' fee application briefing and hearing schedule (.25); correspondence and conference with Ms. Baroody re filing attorneys' fee application consent motion (.25); conference with Mr. Demm re attorneys' fee motion (.25) | 1.50 |
| 03/10/2022 | N HARRIS | Communication regarding timeline to file attorneys' fee petition and bill of costs | 0.25 |
| 03/10/2022 | A E SCHMALZ | Review ECF notice re order on attorneys' fee motion and correspondence to team re same (.25); Privileged/Not Relevant **Privileged/Not Relevant** (.75); Privileged/Not Relevant (.25); **Privileged/Not Relevant** **Privileged/Not Relevant** (.50) | 1.75 |
| 03/10/2022 | B A WRIGHT | **Privileged/Not Relevant** | 0.25 |
| 03/11/2022 | S P DEMM | **Privileged/Not Relevant** (.25); Privileged/Not Relevant (.25); review Dewberry Group motion to seal / redact and memo re: potential response (1.5) | 2.00 |
| 03/11/2022 | A E SCHMALZ | **Privileged/Not Relevant** Privileged/Not Relevant (.25); review Defendant's motion to seal portions of 3/2 Order and correspondence re same (.50); Privileged/Not Relevant **Privileged/Not Relevant** (.25); correspondence to and from client re motion to seal (.25); research and analyze case law on propriety of sealing court orders and opinions (.75) | 2.00 |
| 03/11/2022 | B A WRIGHT | Review defendant's motion to seal and memorandum in support (0.5); email correspondence with A. Schmalz and S. Demm concerning opposition to same (0.25) | 0.75 |
| 03/12/2022 | E LIN | **Privileged/Not Relevant** | 1.25 |

| HUNTON ANDREWS KURTH LLP | INVOICE: | 101210494 |
| CLIENT NAME: The Dewberry Companies, Inc. | DATE: | 04/25/2022 |
| FILE NUMBER:        039876.0000082 | PAGE: | 5 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|------|-----------|-------------|-------|
| 03/12/2022 | A E SCHMALZ | Review and analyze Defendant's motion to seal portions of 3/2 order and proposed redactions (.50); correspondence with Mr. Wright and Mr. Demm re draft opposition to motion to seal (.50); **Privileged/Not Relevant** (.25); conference with Mr. Thomas re Defendant's motion to seal and proposed response (.75) | 2.00 |
| 03/12/2022 | B A WRIGHT | Draft opposition to Dewberry Group's motion to seal order | 4.50 |
| 03/13/2022 | S P DEMM | Review memoranda and draft opposition to Dewberry Group's motion to seal and review correspondence re: same (1.25); memo re: opposition brief (.75) | 2.00 |
| 03/13/2022 | A E SCHMALZ | Begin revision and edits to draft opposition to seal motion (2.0); multiple correspondence with Mr. Wright regarding additional case law and research for opposing motion to seal and other action items (.75); review and analyze case law on First Amendment restrictions on sealing court orders and similar judicial records (1.0) | 3.75 |
| 03/13/2022 | B A WRIGHT | Analyze pretrial correspondence with opposing counsel and clerk's office concerning sealing of exhibits and send summary to A. Schmalz | 0.50 |
| 03/14/2022 | S P DEMM | Memoranda re: revisions to brief in opposition to Dewberry Group motion to seal (1.0); review correspondence with client re: strategy (.50) | 1.50 |
| 03/14/2022 | B A WRIGHT | Review defendant's motion to seal and memorandum in support (0.25); email correspondence with A. Schmalz and S. Demm concerning opposition to same (0.25) | 0.50 |
| 03/15/2022 | S P DEMM | Review docket (.25); review pleading/notice (.25) | 0.50 |
| 03/15/2022 | A E SCHMALZ | Review ECF notice re correction of DG brief and correspondence with Ms. Baroody re same (.25); **Privileged/Not Relevant** **Privileged/Not Relevant** (.25) **Privileged/Not Relevant** **Privileged/Not Relevant** (.25); continue edits and revisions to opposition to motion to seal portions of 3/2 order (2.50) | 3.25 |
| 03/15/2022 | B A WRIGHT | Review and revise J. Caulder's motion to withdraw as counsel (0.1); discuss with J. Caulder status of physical exhibits left with court (0.15) | 0.25 |
| 03/16/2022 | S P DEMM | Review filed pleadings (.25); review correspondence re: opposition to Dewberry Group motion to seal (.75) | 1.00 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101210494 |
| CLIENT NAME: | The Dewberry Companies, Inc. | DATE: | 04/25/2022 |
| FILE NUMBER: | 039876.0000082 | PAGE: | 6 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 03/16/2022 | A E SCHMALZ | Continue review and analysis of caselaw on redaction of damage awards and trial rulings (1.25); conference with Mr. Croft re opposition to motion to seal damages decision (.25); continue editing and revising draft opposition to motion to seal 3/2/22 order (5.25); correspondence with client and team re draft opposition brief (.50) | 7.00 |
| 03/16/2022 | B A WRIGHT | Review and revise draft opposition to defendant's motion to seal | 1.00 |
| 03/17/2022 | S P DEMM | Review memoranda re: opposition to Dewberry Group motion to seal (.50); review draft brief in opposition to Dewberry Group motion to seal and revise same and memoranda re: same (1.75); conference with B. Wright re: draft opposition to sealing motion (.25); review draft opposition to sealing motion (.25); follow-up correspondence re: same (.25) | 1.25 |
| 03/17/2022 | A E SCHMALZ | Review proposed edits and revisions to draft opposition to motion to seal from Messrs. Wright and Demm (.50); revise and edit brief in opposition to DG motion to seal (2.0); correspondence and conference with Mr. Wright re opposition to motion to seal (.25); multiple correspondence and conference with Ms. Baroody re exhibit and final revisions to motion to seal opposition (.50); correspondence with client re update on motion to seal opposition (.25); conference with Mr. Dorvee re consent for defendant to file reply (.25); correspondence with attorneys' fee expert re update on fee application (.25) | 4.00 |
| 03/17/2022 | B A WRIGHT | Review and revise draft opposition to motion to seal (1.25); teleconference with A. Schmalz summarizing conversation with S. Dorvee (0.25) | 1.50 |
| 03/18/2022 | S P DEMM | Review correspondence re: Dewberry Group's motion to seal (.25) | 0.25 |
| 03/18/2022 | N HARRIS | Review and respond to communications regarding information for Attorneys' Fee Expert | 0.50 |
| 03/18/2022 | B A WRIGHT | Review questions from C. Reilly regarding case history; correspondence with N. Harris concerning same | 0.50 |
| 03/21/2022 | N HARRIS | Communications regarding bill of costs and information for attorneys' fee expert | 0.50 |
| 03/21/2022 | A E SCHMALZ | Correspondence with Mr. Wright re bill of costs expense items (.25); Privileged/Not Relevant Privileged/Not Relevant Privileged/Not Relevant (.50); Privileged/Not Relevant Privileged/Not Relevant (.25) | 1.00 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101210494 |
| CLIENT NAME:   The Dewberry Companies, Inc. | | DATE: | 04/25/2022 |
| FILE NUMBER:   039876.0000082 | | PAGE: | 7 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 03/21/2022 | B A WRIGHT | Correspondence with Veritext concerning details in invoices (0.5); review caselaw on allowable costs and review and revise motion for costs (4.5); correspondence with A. Schmalz, N. Harris, and M. Podolny concerning bill of costs and supporting documentation (0.5) | 4.75 |
| 03/22/2022 | N HARRIS | Communications regarding bill of costs and communication with vendor regarding metrics | 0.25 |
| 03/22/2022 | D M PARKER | **Privileged/Not Relevant** | 1.75 |
| 03/22/2022 | A E SCHMALZ | Conference and correspondence with Mr. Wright re bill of costs preparation and deposition costs | 0.50 |
| 03/22/2022 | B A WRIGHT | Review documentation for bill of costs and review and revise same (4.0); correspondence with Veritext representative concerning invoices (0.25); teleconference with A. Schmalz concerning hearing transcripts (0.25) | 4.50 |
| 03/23/2022 | N HARRIS | Analyze database metric information for our attorneys' fee expert and communications regarding attorneys' fee application and bill of costs | 0.50 |
| 03/23/2022 | A E SCHMALZ | Review and analyze DG reply brief in support of motion to seal (.25); conference with Mr. Wright re attorneys' fee claim and motion to seal (.25); correspondence with team and client re DG reply brief (.25); continue work on attorneys' fee declaration (.50) | 1.25 |
| 03/23/2022 | B A WRIGHT | Analyze invoices from Veritext and Driven and extract taxable costs (5.0); review and revise draft bill of costs (1.5); correspondence with M. Podolny regarding draft declaration in support of fee application (0.25) | 6.75 |
| 03/24/2022 | S P DEMM | Review Dewberry Group reply brief in support of motion to seal | 0.25 |
| 03/24/2022 | N HARRIS | Communication regarding eDiscovery metrics for bill of costs | 0.25 |
| 03/24/2022 | A E SCHMALZ | Review and analyze attorneys' fee invoices and billing history for use in attorneys' fee declaration; continue work on attorneys' fee declaration | 1.25 |
| 03/25/2022 | E LIN | **Privileged/Not Relevant** | 0.25 |

HUNTON ANDREWS KURTH LLP
CLIENT NAME:     The Dewberry Companies, Inc.
FILE NUMBER:     039876.0000082

INVOICE:   101210494
DATE:      04/25/2022
PAGE:      8

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|------|-----------|-------------|-------|
| 03/25/2022 | A E SCHMALZ | Conference with Mr. Thomas re update on final judgment (.25) Privileged/Not Relevant Privileged/Not Relevant Privileged/Not Relevant (1.75); Privileged/Not Relevant Privileged/Not Relevant (.25); review and analyze case law on permissible deposition and technology cost recovery charges(1.25); correspondence with Mr. Wright re Bill of Cost recovery items (.50) | 4.00 |
| 03/26/2022 | E LIN | Privileged/Not Relevant | 1.25 |
| 03/26/2022 | D M PARKER | Privileged/Not Relevant | 0.25 |
| 03/26/2022 | A E SCHMALZ | Privileged/Not Relevant | 0.25 |
| 03/27/2022 | D M PARKER | Privileged/Not Relevant | 0.75 |
| 03/27/2022 | A E SCHMALZ | Privileged/Not Relevant | 0.75 |
| 03/28/2022 | T P BROWN | Privileged/Not Relevant | 1.75 |
| 03/28/2022 | A E SCHMALZ | Privileged/Not Relevant | 4.00 |
| 03/29/2022 | T P BROWN | Privileged/Not Relevant | 3.25 |
| 03/29/2022 | S P DEMM | Privileged/Not Relevant | 0.75 |
| 03/29/2022 | N HARRIS | Communication with attorneys' fee expert regarding eDiscovery metrics for attorneys' fee petition | 0.25 |
| 03/29/2022 | E LIN | Privileged/Not Relevant | 2.00 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101210494 |
| CLIENT NAME: The Dewberry Companies, Inc. | | DATE: | 04/25/2022 |
| FILE NUMBER: 039876.0000082 | | PAGE: | 9 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 03/29/2022 | H P LONG, III | | 2.25 |
| 03/29/2022 | D M PARKER | | 1.75 |
| 03/29/2022 | A E SCHMALZ | **Privileged/Not Relevant** | 5.00 |
| 03/29/2022 | J E WUEBKER | | 1.25 |
| 03/30/2022 | T P BROWN | | 0.50 |
| 03/30/2022 | N HARRIS | Communications regarding attorneys' fee petition and bill of costs | 0.50 |
| 03/30/2022 | H P LONG, III | | 6.50 |
| 03/30/2022 | D M PARKER | **Privileged/Not Relevant** | 5.25 |
| 03/30/2022 | M A PODOLNY | Assess information to begin draft of declaration for attorneys fees/costs related to ediscovery | 2.50 |
| 03/30/2022 | A E SCHMALZ | Conference with Mr. Thomas re update on action items (.50); correspondence with Mr. Croft re attorneys' fee declaration (.25) | 0.50 |
| 03/30/2022 | J E WUEBKER | | 5.25 |
| 03/31/2022 | E LIN | **Privileged/Not Relevant** | 2.00 |

HUNTON ANDREWS KURTH LLP
CLIENT NAME:    The Dewberry Companies, Inc.
FILE NUMBER:    039876.0000082

INVOICE:    101210494
DATE:    04/25/2022
PAGE:    10

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 03/31/2022 | H P LONG, III | | 3.50 |
| 03/31/2022 | D M PARKER | | 4.50 |
| 03/31/2022 | J E WUEBKER | | 5.50 |



Privileged/Not Relevant

| | | TOTAL HOURS | 193.50 |

TIMEKEEPER SUMMARY:

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|---|---|---|---|---|
| T P BROWN | Partner | 7.00 | 1,020.00 | 7,140.00 |
| S P DEMM | Partner | 17.50 | 1,035.00 | 18,112.50 |
| E LIN | Partner | 6.75 | 970.00 | 6,547.50 |
| A E SCHMALZ | Partner | 60.75 | 985.00 | 59,838.75 |
| H P LONG, III | Counsel | 12.25 | 690.00 | 8,452.50 |
| M A PODOLNY | Counsel | 2.50 | 675.00 | 1,687.50 |
| D M PARKER | Associate | 14.25 | 665.00 | 9,476.25 |
| B A WRIGHT | Associate | 36.00 | 700.00 | 25,200.00 |
| J E WUEBKER | Associate | 12.00 | 550.00 | 6,600.00 |
| N HARRIS | Staff Attorney | 24.00 | 375.00 | 9,000.00 |
| S E MEHARG | Paralegal | 0.50 | 325.00 | 162.50 |
| | TOTAL FEES ($) | | | 152,217.50 |

INVOICE SUMMARY:

| | |
|---|---|
| Current Fees: | $ 152,217.50 |
| Less Discount (16.00%): | (24,354.80) |
| Net Fees: | $ 127,862.70 |
| Current Charges: | 0.00 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 127,862.70** |