# Exhibit C



**McCandlish Lillard**
11350 Random Hills Road, Suite 500, Fairfax, Virginia 22030
(703) 273-2288     www.mccandlishlawyers.com

Tax ID 54-1763476

November 21, 2019

Craig N. Thomas, Esq.
Dewberry Engineers Inc.
8401 Arlington Blvd.
Fairfax, VA 22031-4666

| | |
|---|---|
| Invoice #: | 2258077 |
| Client #: | 71 |
| Matter #: | 2113545 |
| Attorney: | ABC |

**RE:  Trademark Disputes - Dewberry Capital Corporation**

## PROFESSIONAL SERVICES

| Date | Tkpr | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/15/19 | RMT | Review of DCC website for changes. Analysis regarding trademark usage on site.  Research of pending DCC applications.  Update memo with status of DCC applications and registrations. Draft message to client regarding implications of developments. | 3.90 | 525.00 | 2,047.50 |
| 10/18/19 | RMT | Review of files, prior correspondence, and settlement agreement in preparation for client meeting.  Meeting with client to discuss client management re DCC trademark conflict issues and approach. | 3.40 | 525.00 | 1,785.00 |
| 10/22/19 | RMT | Further analysis re potential litigation. | .60 | 525.00 | 315.00 |
| 10/25/19 | RMT | Legal and factual research re potential defenses of **Privileged** **Privileged** | 1.80 | 525.00 | 945.00 |
| 10/29/19 | RMT | Legal research and analysis regarding potential defenses by DCC of **Privileged** ctual research re **Privileged** Selected review of prior versions of DCC website re same.  Conference with attorney Loftus re legal issues and case law relating to potential defenses. | 2.80 | 525.00 | 1,470.00 |
| 10/29/19 | RHL | Conference with R. Tener re: analysis of issues; Email to R. Tener re: **Privileged** | .80 | 525.00 | 420.00 |

**TOTAL PROFESSIONAL SERVICES**          **$ 6,982.50**

## SUMMARY OF PROFESSIONAL SERVICES

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Robert H.J. Loftus | .80 | 525.00 | 420.00 |
| Ralph M. Tener | 12.50 | 525.00 | 6,562.50 |
| TOTALS | 13.30 | | $ 6,982.50 |

McCandlish Lillard

Invoice #:  2258077                                                    November 21, 2019

**TOTAL THIS INVOICE**                                    **$ 6,982.50**



**M c C A N D L I S H**

McCandlish Lillard

**McCandlish Lillard**
11350 Random Hills Road, Suite 500, Fairfax, Virginia 22030
(703) 273-2288    www.mccandlishlawyers.com

Tax ID 54-1763476

January 14, 2020

Craig N. Thomas, Esq.
Dewberry Engineers Inc.
8401 Arlington Blvd.
Fairfax, VA 22031-4666

| | |
|---|---|
| Invoice #: | 2259612 |
| Client #: | 71 |
| Matter #: | 2113545 |
| Attorney: | ABC |

**RE:  Trademark Disputes - Dewberry Capital Corporation**

## PROFESSIONAL SERVICES

| Date | Tkpr | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/04/19 | RMT | Further analysis regarding lawsuit. | .80 | 525.00 | 420.00 |
| 11/30/19 | RMT | Review and analysis of documents to prepare timeline of events as to potential Privileged defense by DCC. | 1.20 | 525.00 | 630.00 |
| 12/02/19 | RMT | Further research re prior uses of DEWBERRY GROUP and STUDIO DEWBERRY by DCC for evaluation of potential Privileged defense. | .80 | 525.00 | 420.00 |
| 12/03/19 | SMK | Research owner of "dewberrystudio.com" domain name; attempt to determine business of "Dewberry Studio"; e-mail to Attorney Tener re: same. | .50 | 275.00 | 137.50 |
| 12/04/19 | SMK | Attempt to reach website "www.dewberrystudio.com"; e-mail to Attorney Tener re: could not reach website. | .10 | 275.00 | 27.50 |
| 12/09/19 | RMT | Select documents and evidence for litigation analysis.  Draft additional portions of Privileged | 1.40 | 525.00 | 735.00 |
| 12/11/19 | RMT | Draft additional portions of background documents for lawsuit. | .60 | 525.00 | 315.00 |
| 12/11/19 | ABC | Review documents provided by R. Tener. | .50 | 525.00 | 262.50 |
| 12/18/19 | RMT | Telephone discussion with attorney Thomas re suit against DCC. | .30 | 525.00 | 157.50 |
| 12/20/19 | SMK | Check access to "www.dewberrystudio.com" and e-mail to Attorney Tener re: same. | .10 | 275.00 | 27.50 |
| 12/30/19 | SMK | Search www.dewberrystudio.com and www.studiodewberry.com re: domain name usage; e-mail Attorney Tener re: same. | .10 | 275.00 | 27.50 |

**TOTAL PROFESSIONAL SERVICES** $ 3,160.00

## SUMMARY OF PROFESSIONAL SERVICES

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Alan B. Croft | .50 | 525.00 | 262.50 |

McCandlish Lillard

Invoice #: 2259612                                                          January 14, 2020

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Ralph M. Tener | 5.10 | 525.00 | 2,677.50 |
| Sotia M. Kyriacou | .80 | 275.00 | 220.00 |
| TOTALS | 6.40 | | $ 3,160.00 |

**TOTAL THIS INVOICE**                                          **$ 3,160.00**



**McCandlish Lillard**
11350 Random Hills Road, Suite 500, Fairfax, Virginia 22030
(703) 273-2288     www.mccandlishlawyers.com

Tax ID 54-1763476

February 13, 2020

Craig N. Thomas, Esq.
Dewberry Engineers Inc.
8401 Arlington Blvd.
Fairfax, VA  22031-4666

| | |
|---|---|
| Invoice #: | 2260410 |
| Client #: | 71 |
| Matter #: | 2113545 |
| Attorney: | ABC |

**RE:  Trademark Disputes – Dewberry Capital Corporation**

**PROFESSIONAL SERVICES**

| Date | Tkpr | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 1/13/20 | RMT | Additional review and analysis of prior use of conflicting names. Review of current DCC website for changes. Telephone discussion with forensic expert re same. Check status of three conflicting DCC trademark applications. | 1.80 | 525.00 | 945.00 |
| 1/23/20 | RMT | Message with expert re evidence of first infringing use.  Further research re same.  Begin preparation of complaint based on | 1.40 | 525.00 | 735.00 |
| 1/24/20 | RMT | Further research re infringing uses. Draft additional portions of complaint. | 3.10 | 525.00 | 1,627.50 |
| 1/27/20 | RMT | Provide guidance to attorney Abrajano re further research, drafting portions of complaint.  Draft additional portions of complaint. | 2.20 | 525.00 | 1,155.00 |
| 1/27/20 | MSA | Initial conference with R.Tener regarding complaint. | .40 | 275.00 | 110.00 |
| 1/28/20 | MSA | Begin review of filings in prior lawsuit in preparation of drafting various sections of new complaint | .50 | 275.00 | 137.50 |
| 1/29/20 | RMT | Draft additional portions of complaint. Review and analysis of additional documents, further research for complaint. | 2.20 | 525.00 | 1,155.00 |
| 1/29/20 | MSA | Continued review of Dewberry pleadings and correspondence in preparation of drafting portions of new complaint | 2.50 | 275.00 | 687.50 |
| 1/30/20 | MSA | Reviewed USPTO Denial of DCC trademark application for D Dewberry Group | .60 | 275.00 | 165.00 |
| 1/31/20 | RMT | Draft additional portions of complaint. Draft message to client regarding status, open issues, additional information needed. | 1.80 | 525.00 | 945.00 |

Privileged

**TOTAL PROFESSIONAL SERVICES**                     **$ 7,662.50**

**SUMMARY OF PROFESSIONAL SERVICES**

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|

McCandlish Lillard

Invoice #: 2260410

February 13, 2020

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Ralph M. Tener | 12.50 | 525.00 | 6,562.50 |
| Mark S. Abrajano | 4.00 | 275.00 | 1,100.00 |
| TOTALS | 16.50 | | $ 7,662.50 |

**TOTAL THIS INVOICE**                    **$ 7,662.50**



**McCandlish Lillard**
11350 Random Hills Road, Suite 500, Fairfax, Virginia 22030
(703) 273-2288    www.mccandlishlawyers.com

Tax ID 54-1763476

March 6, 2020

Craig N. Thomas, Esq.
Dewberry Engineers Inc.
8401 Arlington Blvd.
Fairfax, VA  22031-4666

| | |
|---|---|
| Invoice #: | 2261104 |
| Client #: | 71 |
| Matter #: | 2113545 |
| Attorney: | ABC |

**RE:  Trademark Disputes – Dewberry Capital Corporation**

## PROFESSIONAL SERVICES

| Date | Tkpr. | Description | Hours | Rate | Amount |
|------|-------|-------------|-------|------|--------|
| 2/04/20 | MSA | Draft sections of complaint regarding summary of prior litigation | .50 | 275.00 | 137.50 |
| 2/05/20 | MSA | Continue drafting complaint sections summarizing prior litigation and confidential settlement agreement terms | 1.20 | 275.00 | 330.00 |
| 2/06/20 | MSA | Continue drafting sections of complaint regarding trademark infringes evidenced on dewberrygroup.com | 1.60 | 275.00 | 440.00 |
| 2/24/20 | RMT | Messages with [Privileged] re prior infringing usage by DCC.  Review of website search results.  Analysis regarding impact on planned litigation. | 1.20 | 525.00 | 630.00 |

|  | TOTAL PROFESSIONAL SERVICES | $ 1,537.50 |
|---|---|---|

## SUMMARY OF PROFESSIONAL SERVICES

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Ralph M. Tener | 1.20 | 525.00 | 630.00 |
| Mark S. Abrajano | 3.30 | 275.00 | 907.50 |
| TOTALS | 4.50 | | $ 1,537.50 |

|  | TOTAL THIS INVOICE | $ 1,537.50 |
|---|---|---|


## McCANDLISH
### McCandlish Lillard

**McCandlish Lillard**
11350 Random Hills Road, Suite 500, Fairfax, Virginia 22030
(703) 273-2288      www.mccandlishlawyers.com

Tax ID 54-1763476

April 6, 2020

Craig N. Thomas, Esq.
Dewberry Engineers Inc.
8401 Arlington Blvd.
Fairfax, VA  22031-4666

| | |
|---|---|
| Invoice #: | 2262056 |
| Client #: | 71 |
| Matter #: | 2113545 |
| Attorney: | ABC |

**RE:  Trademark Disputes - Dewberry Capital Corporation**

## PROFESSIONAL SERVICES

| Date | Tkpr | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/02/20 | MSA | Continue review of Dewberrygroup.com for instances of trademark infringement and violations of CSA. | 1.80 | 275.00 | 495.00 |
| 3/03/20 | RMT | Brief review of new article re DCC Charlottesville project. Internet research re possible prior use. | .70 | 525.00 | 367.50 |
| 3/03/20 | MSA | Continue drafting Dewberry TM Complaint sections regarding history of infringement. | 1.90 | 275.00 | 522.50 |
| 3/04/20 | MSA | Continue drafting complaint sections regarding communications on CSA breach. | .50 | 275.00 | 137.50 |
| 3/06/20 | RMT | Additional review and analysis of background documents re prior infringing uses.  Revise and draft additional portions of complaint. | 2.80 | 525.00 | 1,470.00 |
| 3/06/20 | MSA | Continue drafting complaint. | 2.50 | 275.00 | 687.50 |
| 3/09/20 | MSA | Complete draft of certain section of the complaint | 4.00 | 275.00 | 1,100.00 |
| 3/23/20 | ABC | Review documents. | .50 | 525.00 | 262.50 |
| 3/23/20 | ABC | Telephone call to M. Abrajano to discuss status of complaint. | .30 | 525.00 | 157.50 |
| 3/23/20 | MSA | Phone call with Alan Croft regarding update on status of case, and email to R.Tener and A.Croft regarding same. | 1.00 | 275.00 | 275.00 |
| 3/29/20 | RMT | Review of research results regarding prior infringing uses. Review and analysis of DCC brief in consolidated appeals to TTAB.  Draft message to client with analysis and recommendations. | 2.40 | 525.00 | 1,260.00 |

**Privileged**

**Privileged**

| | | | | |
|---|---|---|---|---|
| | **TOTAL PROFESSIONAL SERVICES** | | | **$ 6,735.00** |

## SUMMARY OF PROFESSIONAL SERVICES

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Alan B. Croft | .80 | 525.00 | 420.00 |

McCandlish Lillard

Invoice #:  2262056                                                April 6, 2020

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Ralph M. Tener | 5.90 | 525.00 | 3,097.50 |
| Mark S. Abrajano | 11.70 | 275.00 | 3,217.50 |
| TOTALS | 18.40 | | $ 6,735.00 |

**TOTAL THIS INVOICE**                                      **$ 6,735.00**



**McCandlish Lillard**
11350 Random Hills Road, Suite 500, Fairfax, Virginia 22030
(703) 273-2288    www.mccandlishlawyers.com

Tax ID 54-1763476

May 11, 2020

Craig N. Thomas, Esq.
Dewberry Engineers Inc.
8401 Arlington Blvd.
Fairfax, VA  22031-4666

| | |
|---|---|
| Invoice #: | 2262780 |
| Client #: | 71 |
| Matter #: | 2113545 |
| Attorney: | ABC |

**RE:  Trademark Disputes - Dewberry Capital Corporation**

## PROFESSIONAL SERVICES

| Date | Tkpr | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 4/07/20 | RMT | Telephone discussion with Mr. Thomas re open issues as to DCC lawsuit. Additional review of documents in light of questions raised. | 2.20 | 525.00 | 1,155.00 |
| 4/29/20 | RMT | Additional review and analysis of documents for assessment requested by client. Begin drafting memo with analysis. | 1.40 | 525.00 | 735.00 |
| | | **TOTAL PROFESSIONAL SERVICES** | | | **$ 1,890.00** |

### SUMMARY OF PROFESSIONAL SERVICES

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Ralph M. Tener | 3.60 | 525.00 | 1,890.00 |
| TOTALS | 3.60 | | $ 1,890.00 |

**TOTAL THIS INVOICE**                                    **$ 1,890.00**



**McCandlish Lillard**
11350 Random Hills Road, Suite 500, Fairfax, Virginia 22030
(703) 273-2288     www.mccandlishlawyers.com

Tax ID 54-1763476

June 5, 2020

Craig N. Thomas, Esq.
Dewberry Engineers Inc.
8401 Arlington Blvd.
Fairfax, VA  22031-4666

| | |
|---|---|
| Invoice #: | 2263581 |
| Client #: | 71 |
| Matter #: | 2113545 |
| Attorney: | ABC |

**RE:  Trademark Disputes – Dewberry Capital Corporation**

## PROFESSIONAL SERVICES

| Date | Tkpr | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 5/08/20 | RMT | Analysis and review of documents regarding suit against DCC. Draft portions of memo to clients re same. | 2.80 | 525.00 | 1,470.00 |
| 5/11/20 | RMT | Further analysis re suit against DCC. Complete draft of memo with analysis and recommendations. | 3.40 | 525.00 | 1,785.00 |
| 5/12/20 | RMT | Preparation of timeline relating to potential [Privileged] efense by DCC. Extended conference call with litigation attorneys Croft and Abrajano regarding various aspects of lawsuit.  Revise and draft additional portions of complaint. Revise and draft additional portions of memo to clients re suit. | 3.90 | 525.00 | 2,047.50 |
| 5/12/20 | MSA | Review o [Privileged] and EDVa Alexandria COVID rules in preparation of conference with A. Croft and R. Tener | .40 | 275.00 | 110.00 |
| 5/12/20 | MSA | Research on trademark infringement [Privileged] defense and conference with A. Croft regarding same. | 1.80 | 275.00 | 495.00 |
| 5/12/20 | MSA | Conference with A. Croft and R. Tener regarding case strategy and client recommendations. | .90 | 275.00 | 247.50 |
| 5/13/20 | RMT | Conference with attorney Croft re litigation issues.  Finalize memo to clients re same. | .90 | 525.00 | 472.50 |
| 5/13/20 | ABC | Review draft memo to client regarding potential legal claims. | .20 | 525.00 | 105.00 |
| 5/13/20 | ABC | Telephone call to M. Abrajano regarding legal issues raised by draft memo. | .40 | 525.00 | 210.00 |
| 5/13/20 | ABC | Conference call with R. Tener and M. Abrajano to discuss draft memo to client. | .80 | 525.00 | 420.00 |
| 5/14/20 | RMT | Revise and finalize litigation memo to clients. | .80 | 525.00 | 420.00 |
| 5/14/20 | ABC | Telephone call to R. Tener regarding revisions to draft memo to client. | .20 | 525.00 | 105.00 |
| 5/15/20 | RMT | Brief review of new documents from client re 2007 litigation. Draft additional portions of current complaint. | 1.40 | 525.00 | 735.00 |
| 5/16/20 | RMT | Additional research for complaint. Revise and draft additional portions of complaint. | 1.70 | 525.00 | 892.50 |

McCandlish Lillard

Invoice #: 2263581                                                          June 5, 2020

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 5/18/20 | RMT | Additional review and analysis of documents for lawsuit. Draft additional portions of complaint. | 2.40 | 525.00 | 1,260.00 |
| 5/18/20 | MSA | Begin review of documents provided by client regarding prior litigation. | .70 | 275.00 | 192.50 |
| 5/19/20 | MSA | Review and revise of draft complaint. | 3.80 | 275.00 | 1,045.00 |
| 5/21/20 | MSA | Conference with A. Croft regarding revisions to draft complaint. | 1.60 | 275.00 | 440.00 |
| 5/21/20 | MSA | Revise complaint following conference with A. Croft. | .50 | 275.00 | 137.50 |
| 5/22/20 | RMT | Revise and draft additional portions of complaint against DCC. Legal and factual research as to various issues. | 1.40 | 525.00 | 735.00 |
| 5/25/20 | RMT | Review and reply to client questions regarding Privileged suit and impact of Privileged on cost. Further review and revision to draft complaint. | 2.60 | 525.00 | 1,365.00 |
| 5/26/20 | RMT | Finish revisions to complaint against DCC. Additional review and analysis of prior use by DCC issues. Messages to client and co-counsel re same. Provide guidance to paralegal re capturing exhibits for incorporation into Complaint. | 2.40 | 525.00 | 1,260.00 |
| 5/26/20 | ABC | Review revised complaint. Telephone call to M. Abrajano regarding revisions to complaint on procedure for filing and service of process. | 1.30 | 525.00 | 682.50 |
| 5/26/20 | MSA | Review of local and federal rules and analysis of filing and service strategy | .60 | 275.00 | 165.00 |
| 5/27/20 | RMT | Additional review and analysis re complaint and exhibits. Numerous messages with other attorneys re open issues. Revise and draft additional portions of complaint. Messages and review of local rule re required financial disclosures. Identify and select exhibits for complaint. | 6.60 | 525.00 | 3,465.00 |
| 5/27/20 | MSA | Reviewed FRCP and Local Rules in preparation for initial deadlines and filings triggered by filing of complaint. | .60 | 275.00 | 165.00 |
| 5/28/20 | RMT | Additional review and analysis re complaint issues. Revise and draft additional portions of complaint. Provide guidance to assistant as to preparation of exhibits. Messages with litigation attorneys re various open issues. | 2.70 | 525.00 | 1,417.50 |
| 5/28/20 | ELT | Review emails with client and review files for background of the trademark/breach of contract matter; extract from the 7/17/2006 Complaint the 3-page 3/8/2006 demand letter and prepare as Exhibit O DCC Demand Ltr 3-8-06; prepare modification to Exhibit F by removing pages 1-3 of 5; add slip sheets to Exhibits A-P; prepare Renee Early 10/13/2006 and 9/14/2006 emails as Exhibit Q. | .90 | 160.00 | 144.00 |
| 5/28/20 | MSA | Review federal rules regarding service of process a[_] conference with A. Croft regarding optimal strategy Privileged | .50 | 275.00 | 137.50 |
| 5/29/20 | RMT | Review of client edits and additional messages re complaint against DCC. Revise and draft additional portions of complaint. Update exhibits. | 2.60 | 525.00 | 1,365.00 |

McCandlish Lillard

Invoice #: 2263581

June 5, 2020

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 5/29/20 | ABC | Final review of complaint. Telephone call to M. Abrajano regarding revisions. | 1.40 | 525.00 | 735.00 |
| 5/29/20 | ELT | Emails regarding finalizing exhibits and complaint and the logistics of electronic filing; finalize Exhibits O-R; finalize complaint and attachments, proposed summons, and disclosures; create case in Pacer and add email recipient addresses to the account; prepare and effect filings; upload filings and create an organized electronic compilation of the filings. | 3.20 | 160.00 | 512.00 |
| 5/29/20 | MSA | Finalize complaint, 7.1 disclosure, civil cover sheet, and proposed summons, and ensure filing of same | 3.30 | 275.00 | 907.50 |

**TOTAL PROFESSIONAL SERVICES**                     **$ 25,646.00**

## SUMMARY OF PROFESSIONAL SERVICES

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Alan B. Croft | 4.30 | 525.00 | 2,257.50 |
| Ralph M. Tener | 35.60 | 525.00 | 18,690.00 |
| Mark S. Abrajano | 14.70 | 275.00 | 4,042.50 |
| Emma L. Tamonte | 4.10 | 160.00 | 656.00 |
| TOTALS | 58.70 | | $ 25,646.00 |

**TOTAL THIS INVOICE**                     **$ 25,646.00**

3



## MᴄCANDLISH
### McCandlish Lillard

**McCandlish Lillard**
11350 Random Hills Road, Suite 500, Fairfax, Virginia 22030
(703) 273-2288    www.mccandlishlawyers.com

Tax ID 54-1763476

July 8, 2020

Craig N. Thomas, Esq.
Dewberry Engineers Inc.
8401 Arlington Blvd.
Fairfax, VA 22031-4666

| | |
|---|---|
| Invoice #: | 2264414 |
| Client #: | 71 |
| Matter #: | 2113545 |
| Attorney: | ABC |

**RE:  Trademark Disputes - Dewberry Capital Corporation**

## PROFESSIONAL SERVICES

| Date | Tkpr | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 6/01/20 | RMT | Review and reply to several client message regarding DCC litigation. | .60 | 525.00 | 315.00 |
| 6/01/20 | ELT | Emails from and regarding ECF/CM notices; send email to webhelp@vaeb.uscourts.gov regarding attempt to process refund via non-operating link and to request guidance to effect refund for payment as to docket entries 2 and 3; emails concerning service of process of the complaint upon defendant's registered agent in Atlanta, including emails on recommendations | .60 | 160.00 | 96.00 |
| 6/02/20 | ABC | Telephone call to M. Abrajano regarding tasks going forward. | .30 | 525.00 | 157.50 |
| 6/02/20 | ELT | Re-send email to ECF/CM on the filing fees refund process | .10 | 160.00 | 16.00 |
| 6/02/20 | MSA | Conference with A. Croft regarding assignment of tasks moving forward | .30 | 275.00 | 82.50 |
| 6/03/20 | RMT | Conferences with attorney Croft re contact from DCC counsel, background of dispute, issues to consider re possible settlement terms. | .40 | 525.00 | 210.00 |
| 6/03/20 | ABC | Telephone call to R. Tener regarding strategy for discussion with DCC's counsel. | .10 | 525.00 | 52.50 |
| 6/03/20 | ABC | Telephone call to S. Lyddan, DCC's attorney. | .20 | 525.00 | 105.00 |
| 6/03/20 | ABC | Telephone call to M. Abrajano regarding results of conversation with S. Lyddan and service of process issue. | .20 | 525.00 | 105.00 |
| 6/03/20 | ABC | Telephone call to R. Tener regarding results of S. Lyddan call. | .20 | 525.00 | 105.00 |
| 6/03/20 | ABC | Telephone call to C. Thomas regarding results of L. Lyddan call. | .30 | 525.00 | 157.50 |

McCandlish Lillard

Invoice #: 2264414                                                                              July 8, 2020

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 6/03/20 | ELT | Emails from USDC EDVA regarding refund of filing fee for dockets 2 and 3; on Mr. Abrajano's request, telephone calls to USDC EDVA regarding status of the summons with which to effect services; log in to PACER to confirm whether summons has been docketed; subsequently, receive email notices concerning Dkts. 5 and 6, including regarding issuance of summons for service; download entries and update electronic compilation of CM/ECF filings as docketed; further emails with USDC EDVA Case Manager Kathy Lau (Kathy_Lau@vaed.uscourts.gov regarding the Complaint she erroneously removed from the docket, and per her request re-prepare Complaint and email to her for re-uploading; prepare, finalize and file corrected Civil Cover Sheet, and additional emails with Ms. Lau re same; send email inquiries to process servers to effect service of the Summons and Complaint | 1.20 | 160.00 | 192.00 |
| 6/03/20 | MSA | Completed AO120 form for filing and drafted email regarding same | .50 | 275.00 | 137.50 |
| 6/04/20 | ABC | Communicate with C. Thomas regarding results of S. Lyddan conversation. | .30 | 525.00 | 157.50 |
| 6/04/20 | ELT | Emails with Marc Allard of Atlanta Legal Services to serve Summons and Complaint | .20 | 160.00 | 32.00 |
| 6/05/20 | ELT | Analysis regarding update on whether Privileged affects protocol to effect service of the Summons and Complaint; emails and telephone call to Marc Allard, regarding status of service, and make note that service will be completed on either Monday or Tuesday; second call to Marc Allard on possibly to effect service today, and email with call back numbers; receive call from Marc Allard, who confirms that Privileged will be completed today; telephone call from Marc Allard at 1:07PM and email at 1:24PM regarding service completed at 1:05PM | .70 | 160.00 | 112.00 |
| 6/08/20 | ABC | Telephone call from S. Lyddan. | .20 | 525.00 | 105.00 |
| 6/08/20 | ABC | Communicate with R. Tener regarding S. Lyddan call. | .10 | 525.00 | 52.50 |
| 6/08/20 | ELT | Receive private process server's email and invoice for service on defendant and initiate procedure to make payment | .10 | 160.00 | 16.00 |
| 6/09/20 | RMT | Messages with attorney Croft re contact from DCC, approach. | .30 | 525.00 | 157.50 |
| 6/10/20 | ABC | Review matters regarding potential settlement discussions. | .20 | 525.00 | 105.00 |
| 6/11/20 | ABC | Review background documents. | 3.50 | 525.00 | 1,837.50 |
| 6/11/20 | ABC | Telephone call to M. Abrajano regarding interpretation/effect of Settlement Agreement in view of Privileged | .50 | 525.00 | 262.50 |
| 6/11/20 | ELT | Emails with Georgia Downward regarding payment of the process server invoice | .10 | 160.00 | 16.00 |
| 6/11/20 | MSA | Conference with A. Croft regarding effect of Confidential Settlement Agreement | .50 | 275.00 | 137.50 |
| 6/12/20 | ELT | Receive Dkts. 7-9, prepare pdfs and file in the CM/ECF folder, Notice of Appearance of John P. Rowley, III and Motions for Pro Hac Vice for Stephen M. Dorvee and Andrew C. Stevens | .20 | 160.00 | 32.00 |

McCandlish Lillard

Invoice #:  2264414

July 8, 2020

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 6/15/20 | ABC | Communicate with M. Abrajano regarding discovery requests. | .10 | 525.00 | 52.50 |
| 6/16/20 | RMT | Telephone discussion with attorney Thomas re settlement approaches and issues. | .50 | 525.00 | 262.50 |
| 6/16/20 | MSA | Drafted initial interrogatories, requests for production, and requests for admission. | 4.10 | 275.00 | 1,127.50 |
| 6/16/20 | JT | Reading the complaint, reading RMT memo and other relevant documents. | 4.00 | 125.00 | N/C |
| 6/17/20 | RMT | Analysis regarding settlement approached following call with client.  Draft memo to litigation team re same. | .60 | 525.00 | 315.00 |
| 6/17/20 | ABC | Review draft discovery requests. | .50 | 525.00 | 262.50 |
| 6/17/20 | ABC | Communicate with M. Abrajano regarding revisions to discovery requests. | 1.00 | 525.00 | 525.00 |
| 6/17/20 | MSA | Conference with Attorney Croft regarding revisions to Dewberry's discovery requests | 1.00 | 275.00 | 275.00 |
| 6/17/20 | JT | Brainstorming Privileged in response to RMT email about settlement | .50 | 125.00 | 62.50 |
| 6/17/20 | JT | Researching trademarks cases in E.D. of VA | 1.00 | 125.00 | 125.00 |
| 6/17/20 | JT | Beginning to outline memo for MSA on Dewberry matter | 3.00 | 125.00 | N/C |
| 6/19/20 | RMT | Review of settlement proposal from DCC. Messages with litigation team re discovery issues. | .60 | 525.00 | 315.00 |
| 6/19/20 | ABC | Revise document hold letter. | .10 | 525.00 | 52.50 |
| 6/19/20 | ABC | Review final draft of discovery requests. | .20 | 525.00 | 105.00 |
| 6/19/20 | ABC | Review requirements for Rule 16 & Rule 26. | .30 | 525.00 | 157.50 |
| 6/19/20 | ABC | Telephone call to J. Rowley. | .10 | 525.00 | 52.50 |
| 6/19/20 | ABC | Review S. Lyddan's settlement proposal. | .20 | 525.00 | 105.00 |
| 6/19/20 | ABC | Telephone call to M. Abrajano regarding legal authority on Privileged of confusion issue. | .10 | 525.00 | 52.50 |
| 6/19/20 | RS | Prepared exhibits and Request for Admissions; discussed case with Atty Abrajano; searched for Certificate of Registration; spoke with Teresa Graham re file; faxed and emailed Discovery documents to opposing counsel and Attys Croft and Abrajano. | 3.00 | 160.00 | 480.00 |
| 6/19/20 | ELT | Receive CM-ECF docket entries 10, 11 and 12 re pro hac vice orders and adverse financial interest disclosure statement, prepare pdf files and upload to CM-ECF Filings folder; e-file Alan Croft's Notice of Appearance, and on receipt prepare a pdf and upload to CM-ECF Filings folder | .30 | 160.00 | 48.00 |
| 6/19/20 | MSA | Updated discovery requests with feedback from A. Croft, and drafted document hold letter to be forwarded along with discovery | 1.50 | 275.00 | 412.50 |
| 6/19/20 | MSA | Conference with summer associate J. Thomas regarding memo on trademark infringement proof and expert usage | .30 | 275.00 | 82.50 |
| 6/19/20 | JT | Trademark expert witness research | 3.00 | 125.00 | N/C |

3

McCandlish Lillard

Invoice #:  2264414                                                                                       July 8, 2020

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 6/22/20 | RMT | Analysis regarding DCC settlement proposal and various assertions made by DCC.  Review and reply to client messages regarding litigation issues. Draft portions of outline of response. Telephone call from Mr. Thomas re litigation issues. | 2.60 | 525.00 | 1,365.00 |
| 6/22/20 | ABC | Communicate with M. Abrajano regarding issues raised in S. Lyddan settlement letter. | .20 | 525.00 | 105.00 |
| 6/22/20 | ABC | Review issues relating to Initial Disclosure & Discovery Plan. | .20 | 525.00 | 105.00 |
| 6/22/20 | ABC | Telephone call to M. Abrajano regarding same. | .10 | 525.00 | 52.50 |
| 6/22/20 | MSA | Conference with A. Croft regarding discovery requests and settlement proposal from Defendant | .20 | 275.00 | 55.00 |
| 6/23/20 | RMT | Additional review of settlement proposal, complaint, and file. Complete draft of outline for response to DCC settlement proposal. | 1.40 | 525.00 | 735.00 |
| 6/23/20 | ABC | Review S. Lyddan's settlement proposal and outline response. | .40 | 525.00 | 210.00 |
| 6/23/20 | ABC | Prepare for meeting with R. Tener & M. Abrajano regarding response to settlement offer. | .90 | 525.00 | 472.50 |
| 6/23/20 | ABC | Conference call with R. Tener and M. Abrajano regarding response to settlement offer. | .60 | 525.00 | 315.00 |
| 6/23/20 | ABC | Communicate with M. Abrajano regarding settlement strategy. | .20 | 525.00 | 105.00 |
| 6/23/20 | ABC | Communicate with R. Tener regarding settlement strategy. | .10 | 525.00 | 52.50 |
| 6/24/20 | RMT | Review of new messages re settlement discussions and confusion issues. Conference call with litigation team re settlement approach.  Extended telephone discussion with Mr. Thomas re settlement approach, litigation assessment, potential trademark Privileged Review of new documents from client re confusion. | 2.80 | 525.00 | 1,470.00 |
| 6/24/20 | MSA | Conference with Attys. Tener and Croft regarding response to settlement proposal | .60 | 275.00 | 165.00 |
| 6/24/20 | MSA | Conference with A. Croft regarding settlement discussion Privileged effect on litigation | .20 | 275.00 | 55.00 |
| 6/24/20 | JT | Dewberry Memo Drafting | 7.00 | 125.00 | 875.00 |
| 6/25/20 | JT | Editing trademark memo, checking citations. | 4.00 | 125.00 | 500.00 |
| 6/26/20 | RMT | Review of new documents re actual confusion. Review and analysis of DCC counterclaims. Conference with attorneys Croft and Abrajano re counterclaims. Brief review and analysis of research memorandum re infringement.  Review of background documents and facts in connection with counterclaims. Telephone discussion with attorney Thomas re counterclaims, settlement approach. | 3.20 | 525.00 | 1,680.00 |
| 6/26/20 | ABC | Review of Answer and Counterclaim. | .70 | 525.00 | 367.50 |
| 6/26/20 | ABC | Telephone call to M. Abrajano regarding counterclaim. | .10 | 525.00 | 52.50 |
| 6/26/20 | ABC | Communicate with R. Tener regarding DCC's Answer and Counterclaim. | .10 | 525.00 | 52.50 |
| 6/26/20 | ABC | Review legal authority (J. Thomas memo). | .80 | 525.00 | 420.00 |

McCandlish Lillard

Invoice #:  2264414

July 8, 2020

| Date | Tkpr | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 6/26/20 | ABC | Communicate with M. Abrajano regarding Answer to counterclaim and potential motion to dismiss. | .20 | 525.00 | 105.00 |
| 6/26/20 | ABC | Conference call with R. Tener and M. Abrajano regarding Answer and Counterclaim including issues raised therein. | .30 | 525.00 | 157.50 |
| 6/26/20 | ABC | Telephone call to M. Abrajano regarding preparation for meeting with R. Tener to review background facts and discovery issues. | .20 | 525.00 | 105.00 |
| 6/26/20 | ELT | Receive and analyze defense answer and exhibits; prepare a single pdf of the filing, email to attorneys and include among the CM/ECF filings folder | .20 | 160.00 | 32.00 |
| 6/26/20 | MSA | Review and analysis of DCC Answer/Counterclaim | .70 | 275.00 | 192.50 |
| 6/28/20 | RMT | Analysis of DCC counterclaims.  Draft portions of memorandum assessing counterclaims.  Research as to potential proof of a definition of "real estate development" for purposes of lawsuit. | 2.80 | 525.00 | 1,470.00 |
| 6/29/20 | RMT | Analysis regarding DCC counterclaims. Review of specimens previously submitted to Trademark Office on behalf of client with respect to counterclaim issues. Extended meeting with attorneys Croft, Abrajano re counterclaims, litigation and settlement approach, our infringement case, and next steps. Complete draft of memorandum to client re counterclaims. Review of additional correspondence.  Revise and finalize memo re counterclaims. | 4.10 | 525.00 | 2,152.50 |
| 6/29/20 | ABC | Prepare for meeting with R. Tener and M. Abrajano to discuss Defendant's Answer and Counterclaim. | .50 | 525.00 | 262.50 |
| 6/29/20 | ABC | Attend meeting with R. Tener and M. Abrajano to discuss background facts and strategy for dealing with Defendant's Answer and Counterclaim including Motion to Dismiss. | 1.50 | 525.00 | 787.50 |
| 6/29/20 | ABC | Revise memo to clients regarding Answer and Counterclaim. | .30 | 525.00 | 157.50 |
| 6/29/20 | ABC | Telephone call from S. Durvee regarding mediation and communicate with R. Tener regarding same. | .20 | 525.00 | 105.00 |
| 6/29/20 | ABC | Communicate with R. Tener regarding call from S. Durvee. | .10 | 525.00 | 52.50 |
| 6/29/20 | ABC | Communicate with R. Tener regarding request to mediate. | .10 | 525.00 | 52.50 |
| 6/29/20 | ABC | Communicate with R. Tener regarding scheduling motion to dismiss. | .10 | 525.00 | 52.50 |
| 6/29/20 | MSA | Conference with A. Croft and R. Tener regarding response to counterclaim and settlement offer | 1.60 | 275.00 | 440.00 |
| 6/29/20 | MSA | Begin review of memo regarding evidence usually used in trademark infringement claims | .60 | 275.00 | 165.00 |
| 6/29/20 | JT | Call with Mark Abrajano regarding trademark classification. Research on trademark class phrases, how they are defined and differentiated. | 2.50 | 125.00 | 312.50 |
| 6/30/20 | RMT | Messages with clients re counterclaims. Telephone discussion with attorney Croft re mediation and settlement requests from opposing counsel, our response. | .90 | 525.00 | 472.50 |
| 6/30/20 | ABC | Review issues relating to Motion to Dismiss Counterclaims. | .70 | 525.00 | 367.50 |

McCandlish Lillard

Invoice #:  2264414                                                                          July 8, 2020

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 6/30/20 | ABC | Review changes to procedures for scheduling motions in view of Covid-19. | .20 | 525.00 | 105.00 |
| 6/30/20 | ABC | Review local rules regarding pretrial disclosure filings. | 1.00 | 525.00 | N/C |
| 6/30/20 | ABC | Review Answer and Counterclaim. | 2.30 | 525.00 | 1,207.50 |
| 6/30/20 | ABC | Telephone call to R. Tener regarding follow-up call to S. Dorvee and his request to mediate. | .20 | 525.00 | 105.00 |
| 6/30/20 | ABC | Telephone call to C. Reilly regarding Judge O'Grady's Scheduling Orders. | .10 | 525.00 | 52.50 |
| 6/30/20 | ABC | Telephone call to S. Dorvee in response to his request to mediate. | .20 | 525.00 | 105.00 |
| 6/30/20 | ABC | Prepare memo to file regarding conversation with S. Dorvee. | .20 | 525.00 | 105.00 |
| 6/30/20 | MSA | Continued review and analysis of Trademark Infringement evidence memo | .70 | 275.00 | 192.50 |
| 6/30/20 | JT | Research for Mark Abrajano, brief call regarding research/expanding scope to class analysis, summarizing results from research on trademark classification of class 37 phrases. | 4.00 | 125.00 | 500.00 |

**TOTAL PROFESSIONAL SERVICES**     **$ 28,649.50**

**SUMMARY OF PROFESSIONAL SERVICES**

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Alan B. Croft | 20.50 | 525.00 | 10,762.50 |
| Ralph M. Tener | 20.80 | 525.00 | 10,920.00 |
| Mark S. Abrajano | 12.80 | 275.00 | 3,520.00 |
| Emma L. Tamonte | 3.70 | 160.00 | 592.00 |
| Schmidt, Rachel | 3.00 | 160.00 | 480.00 |
| Thomas, Joanna | 19.00 | 125.00 | 2,375.00 |
| TOTALS | 79.80 | | $ 28,649.50 |

**EXPENSES**

| Date | Description | Amount |
|------|-------------|--------|
| 6/08/20 | Atlanta Legal Servic Check # - 000071321 Service on Douglas G. Dewberry, II, Registered Agent of Dewberry Group on 6/5/20 + copy cost and expedited service, Per: ET for ACB/MSA, #2113545. | 144.20 |
| 6/24/20 | United Bankcard Cent Check # - 006252020 Filing Fees: Filing of Complaint in federal court, 5/29/20, Per: ET for RMT, #2113545. | 400.00 |

**TOTAL EXPENSES**     **$ 544.20**

McCandlish Lillard

Invoice #:  2264414                                                July 8, 2020

**TOTAL THIS INVOICE**                              **$ 29,193.70**



**McCandlish Lillard**
11350 Random Hills Road, Suite 500, Fairfax, Virginia 22030
(703) 273-2288    www.mccandlishlawyers.com

Tax ID 54-1763476

August 10, 2020

Craig N. Thomas, Esq.
Dewberry Engineers Inc.
8401 Arlington Blvd.
Fairfax, VA 22031-4666

| | |
|---|---|
| Invoice #: | 2265425 |
| Client #: | 71 |
| Matter #: | 2113545 |
| Attorney: | ABC |

**RE:  Trademark Disputes - Dewberry Capital Corporation**

## PROFESSIONAL SERVICES

| Date | Tkpr | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 7/01/20 | RMT | Review of research results regarding trademark services issues. Further research re same. Analysis regarding several client questions. Extended telephone discussion with attorney Thomas re trademark and litigation issues, scope of client activities, and related matters. | 3.20 | 525.00 | 1,680.00 |
| 7/02/20 | RMT | Review and reply to several client messages regarding lawsuit, client's trademark registrations, and counterclaim issues. Research with Trademark Office re same. | 1.60 | 525.00 | 840.00 |
| 7/02/20 | JT | Research on judicial analysis of trademark classes and common trademark infringement counterclaims | 1.50 | 125.00 | 187.50 |
| 7/03/20 | RMT | Check status of DCC consolidated trademark appeals.  Draft message to client re request to suspend appeals. | .60 | 525.00 | 315.00 |
| 7/05/20 | RMT | Analysis regarding motion to dismiss DCC counterclaims.  Draft message to litigation team with analysis. | .80 | 525.00 | 420.00 |
| 7/06/20 | RMT | Legal research and analysis regarding DCC assertion that Dewberry does not perform real estate development and to answer client questions re same.  Review of Dewberry submissions to Trademark Office with applications at issues and maintenance filings for them.  Message to litigation team re same. | 2.40 | 525.00 | 1,260.00 |
| 7/06/20 | ABC | Telephone call to M. Abrajano regarding 12(b)(6) motion. | .20 | 525.00 | 105.00 |
| 7/06/20 | ABC | Review legal authority for filing 12(b)(6) motion versus summary judgment. | .20 | 525.00 | 105.00 |
| 7/06/20 | ABC | Communicate with R. Tener regarding response to counterclaim. | .10 | 525.00 | 52.50 |
| 7/06/20 | ABC | Telephone call to Privileged egarding effect of Rule 12(d). | .10 | 525.00 | 52.50 |
| 7/06/20 | ABC | Review impact of Rule 12(d) on Rule 12(b)(6) motion. Communicate with M. Abrajano regarding same. | .30 | 525.00 | 157.50 |
| 7/06/20 | ABC | Telephone call to R. Tener regarding records relating to the 2010 recertificatin with the USPTO. | .10 | 525.00 | 52.50 |

McCandlish Lillard

Invoice #:  2265425                                                         August 10, 2020

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 7/06/20 | ABC | Outline Motion to Dismiss. | .20 | 525.00 | 105.00 |
| 7/06/20 | MSA | Conference with A. Croft regarding strategy for raising waiver defense via 12(b)(6) motion | .20 | 275.00 | 55.00 |
| 7/06/20 | MSA | Brief research on authority for raising affirmative defense through 12(b)(6) motion | .80 | 275.00 | 220.00 |
| 7/07/20 | RMT | Further review of prior trademark filings for impact on DCC counterclaims. Conference call with litigation team re counterclaims, motion to dismiss, and related facts and issues. | 1.40 | 525.00 | 735.00 |
| 7/07/20 | ABC | Telephone call to M. Abrajano regarding exhibits to Motion to Dismiss. | .10 | 525.00 | 52.50 |
| 7/07/20 | ABC | Review 2006 counterclaim and compare to 2020 counterclaim. | .40 | 525.00 | 210.00 |
| 7/07/20 | ABC | Conference call with R. Tener & M. Abrajano regarding background facts on prior registrations and recertifications of mark. | .80 | 525.00 | 420.00 |
| 7/07/20 | ABC | Telephone call to M. Abrajano regarding content of Motion to Dismiss. | .40 | 525.00 | 210.00 |
| 7/07/20 | MSA | Conference with A. Croft regarding arguments to include in 12(b)(6) motion and pending reply | .10 | 275.00 | 27.50 |
| 7/07/20 | MSA | Conference with R. Tener and A. Croft regarding factual basis of Counterclaim Nos. 3 and 4 | .80 | 275.00 | 220.00 |
| 7/07/20 | MSA | Conference with A. Croft regarding contents and arguments to include in 12(b)(6) motion, following factual update from R. Tener | .40 | 275.00 | 110.00 |
| 7/07/20 | MSA | Began research to be used for 12(b)(6) Motion to Dismiss Counterclaims | 2.50 | 275.00 | 687.50 |
| 7/08/20 | RMT | Review and analysis of numerous documents in connection with complaint, counterclaims, and client questions for upcoming meeting. Conference with attorney Croft re same. | 2.90 | 525.00 | 1,522.50 |
| 7/08/20 | ABC | Telephone call to M. Abrajano regarding structure of arguments for Motion to Dismiss. | .50 | 525.00 | 262.50 |
| 7/08/20 | ABC | Review 15USC Privileged and impact on counterclaims. | .50 | 525.00 | 262.50 |
| 7/08/20 | ABC | Telephone call to M. Abrajano regarding structure of arguments for Motion to Dismiss. | .30 | 525.00 | 157.50 |
| 7/08/20 | ABC | Review 2006 Complaint and 2020 Complaint along with referenced exhibits. | 1.00 | 525.00 | 525.00 |
| 7/08/20 | ABC | Review documents in preparation for client meeting to discuss complaint, counterclaim, and settlement. | 2.30 | 525.00 | 1,207.50 |
| 7/08/20 | ABC | Communicate with R. Tener regarding 7/9/20 client meeting. | .40 | 525.00 | 210.00 |
| 7/08/20 | MSA | Continued research in preparation for 12(b)(6) motion | 2.70 | 275.00 | 742.50 |
| 7/08/20 | MSA | Conference with J Thomas re: additional research on TTAB decisions analyzing the definition of goods/services listed on existing trademarks | .50 | 275.00 | 137.50 |
| 7/08/20 | MSA | Began drafting Rule 12(b)(6) Motion to Dismiss | 1.30 | 275.00 | 357.50 |

McCandlish Lillard

Invoice #:  2265425

August 10, 2020

| Date | Tkpr | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 7/08/20 | MSA | Research and analysis on enforceability of ⌈Privileged⌉ in confidential settlement agreement. | .70 | 275.00 | 192.50 |
| 7/08/20 | MSA | Conference with A. Croft and R. Tener regarding contents of arguments to be raised in 12(b)(6) motion | .20 | 275.00 | 55.00 |
| 7/08/20 | MSA | Conference with A. Croft regarding structure of arguments to be argued in 12(b)(6) motion. | .30 | 275.00 | 82.50 |
| 7/08/20 | JT | Case Chart with relevance and excerpts from cases relating to trademark classification contests and counterclaims for cancellation | 6.00 | 125.00 | 750.00 |
| 7/09/20 | RMT | Additional research, review, and analysis of documents and case law re real estate development and other counterclaim issues.  Attend extended meeting with client personnel re litigation, counterclaims, real estate development activities. | 4.20 | 525.00 | 2,205.00 |
| 7/09/20 | ABC | Conference out of office with S. Dewberry, B. Dewberry, C. Thomas & R. Tener regarding response to Defendant's counterclaim and settlement strategy. | 3.00 | 525.00 | 1,575.00 |
| 7/09/20 | MSA | Continued to draft 12(b)(6) motion | 3.40 | 275.00 | 935.00 |
| 7/10/20 | RMT | Review of selected new documents from client. Messages with litigation team re motion to dismiss counterclaims, settlement and mediation issues. | .90 | 525.00 | 472.50 |
| 7/10/20 | MSA | Continued drafting 12(b)(6) motion | 6.70 | 275.00 | 1,842.50 |
| 7/11/20 | RMT | Begin review and analysis of motion to dismiss DCC counterclaims.  Draft message to attorney Abrajano re limitation argument.  Complete review and revision of motion to dismiss DCC counterclaims. | 1.60 | 525.00 | 840.00 |
| 7/11/20 | MSA | Completed first draft of 12(b)(6) motion | 1.30 | 275.00 | 357.50 |
| 7/12/20 | ABC | Review and revise draft Motion to Dismiss. | 2.30 | 525.00 | 1,207.50 |
| 7/12/20 | ABC | Telephone call to M. Abrajano regarding Motion to Dismiss arguments. | .20 | 525.00 | 105.00 |
| 7/13/20 | RMT | Messages with litigation team re motion to dismiss issues.  Brief review of prior research re same.  Review and revise brief in support of motion to dismiss. | 1.40 | 525.00 | 735.00 |
| 7/13/20 | ABC | Complete further revisions to Motion to Dismiss. | .50 | 525.00 | 262.50 |
| 7/13/20 | ABC | Communicate with R. Tener regarding response to Lyddan's settlement letter. | .10 | 525.00 | 52.50 |
| 7/13/20 | ABC | Communicate with S. Dorvee regarding Motion to Dismiss. | .10 | 525.00 | 52.50 |
| 7/13/20 | ABC | Communicate with M. Abrajano regarding strategy for revisions to Motion to Dismiss. | 1.00 | 525.00 | 525.00 |
| 7/13/20 | MSA | Revise Motion to Dismiss based on feedback from A. Croft and R. Tener | 1.20 | 275.00 | 330.00 |
| 7/13/20 | MSA | Conference with A. Croft regarding final revisions to 12(b)(6) Motion to Dismiss | 1.00 | 275.00 | 275.00 |
| 7/13/20 | MSA | Final revisions to 12(b)(6) prior to circulating to client for feedback | .70 | 275.00 | 192.50 |

McCandlish Lillard

Invoice #: 2265425 | August 10, 2020

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 7/14/20 | ABC | Communicate with S. Dorvee regarding Motion to Dismiss. | .10 | 525.00 | 52.50 |
| 7/14/20 | ABC | Communicate with M. Abrajano regarding scheduling Motion to Dismiss. | .10 | 525.00 | 52.50 |
| 7/14/20 | ABC | Final review of revised Motion to Dismiss. | .60 | 525.00 | 315.00 |
| 7/14/20 | ABC | Communicate with M. Abrajano regarding revisions to Motion to Dismiss. | .20 | 525.00 | 105.00 |
| 7/14/20 | MSA | Conference with A. Croft regarding final revisions to Motion to Dismiss, and final edits of same. | 1.00 | 275.00 | 275.00 |
| 7/15/20 | ABC | Telephone call to Judge O'Grady's law clerk regarding scheduling hearing on motion. | .10 | 525.00 | 52.50 |
| 7/15/20 | ABC | Communicate with C. Thomas regarding hearing date for Motion to Dismiss. | .10 | 525.00 | 52.50 |
| 7/15/20 | ABC | Communicate with S. Dorvee. | .10 | 525.00 | 52.50 |
| 7/15/20 | ELT | Analysis of the Dewberry Motion to Dismiss Counterclaims and supporting brief; analysis of the prior case records, locate and mark those to file as the MTD Exhibits A-D; prepare the MTD, supporting brief and exhibits for e-filing; e-file as case Docket 15; upload the docketed filing to the CM/ECF Filings firm server folder | .70 | 160.00 | 112.00 |
| 7/15/20 | MSA | Final review of Motion to Dismiss, Brief in Support, and Exhibits, prior to filing | .80 | 275.00 | 220.00 |
| 7/16/20 | ABC | Telephone call to J. Rowley regarding scheduling hearing. | .10 | 525.00 | 52.50 |
| 7/16/20 | ELT | Receive emails from the Eastern District regarding the Motion to Dismiss filing | .10 | 160.00 | 16.00 |
| 7/17/20 | ABC | Communicate with M. Abrajano regarding Motion to Dismiss. | .10 | 525.00 | 52.50 |
| 7/20/20 | RMT | Several messages with litigation team re settlement approach, litigation issues. | .40 | 525.00 | 210.00 |
| 7/20/20 | ABC | Communicate with S. Dorvee regarding settlement and Motion to Dismiss. | .20 | 525.00 | 105.00 |
| 7/20/20 | ABC | Communicate with C. Thomas regarding telephone call with S. Dorvee. | .20 | 525.00 | 105.00 |
| 7/20/20 | ABC | Communicate with M. Abrajano & R. Tener regarding S. Dewberry's 2/8/07 letter to J. Dewberry. | .10 | 525.00 | 52.50 |
| 7/20/20 | ELT | Emails with USDC EDVA case manager re notice of hearing; draft and file the Notice of Hearing set for August 28, 2020, on the MTD Counterclaims; e-file as docket 16 | .30 | 160.00 | 48.00 |
| 7/20/20 | MSA | Review of prior mediation discussions for evidence of DCC/DGI's consent for Dewberry to use its name and marks for any service | .50 | 275.00 | 137.50 |
| 7/21/20 | RMT | Review of additional documents for litigation. Telephone discussion with attorney Croft re prior settlement letter, upcoming motion to dismiss. | .50 | 525.00 | 262.50 |
| 7/21/20 | ABC | Communicate with C. Thomas regarding 2007 Settlement Agreement. | .10 | 525.00 | 52.50 |

McCandlish Lillard

Invoice #:  2265425                                                August 10, 2020

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 7/21/20 | ABC | Communicate with R. Tener regarding S. Dewberry's 2017 letter to J. Dewberry. | .10 | 525.00 | 52.50 |
| 7/21/20 | ABC | Communicate with C. Thomas regarding settlement issues and Motion to Dismiss. | .20 | 525.00 | 105.00 |
| 7/21/20 | MSA | Began review of Development of the Built Environment textbook | .60 | 275.00 | 165.00 |
| 7/22/20 | MSA | Continued review of land development handbook | .90 | 275.00 | 247.50 |
| 7/27/20 | RMT | Review of new correspondence. Draft settlement letter. | 1.30 | 525.00 | 682.50 |
| 7/27/20 | MSA | Continued review of Land Development Handbook | 1.10 | 275.00 | 302.50 |
| 7/28/20 | RMT | Conference with attorney Croft re settlement letter.  Revise letter. Research re DCC prior submissions in support of contested trademark applications. | 1.40 | 525.00 | 735.00 |
| 7/28/20 | ABC | Communicate with R. Tener regarding response to S. Lyddan's settlement proposal. | .10 | 525.00 | 52.50 |
| 7/28/20 | ABC | Revise letter to S. Lyddan. | .10 | 525.00 | 52.50 |
| 7/28/20 | ABC | Review issues regarding Joint Discovery Plan requirements and filing. | .20 | 525.00 | 105.00 |
| 7/28/20 | ABC | Telephone call to J. Rowley regarding Joint Discovery Plan and logistics for hearing on Motion to Dismiss. | .20 | 525.00 | 105.00 |
| 7/28/20 | ABC | Communicate with M. Abrajano regarding logistics for 8/28/20 hearing. | .10 | 525.00 | 52.50 |
| 7/29/20 | MSA | Initial review and analysis of DGI's Opposition to Motion to Dismiss, and email to C. Thomas regarding same. | 1.30 | 275.00 | 357.50 |
| 7/30/20 | RMT | Review of new messages re litigation and settlement issues. Finalize settlement letter. Brief review and analysis of DCC's opposition to our motion to dismiss. | 1.20 | 525.00 | 630.00 |
| 7/31/20 | RMT | Additional review and analysis of opposition to motion to dismiss.  Review of selected cases. Conference with attorney Abrajano re reply brief issues. | 1.50 | 525.00 | 787.50 |
| 7/31/20 | ABC | Communicate with M. Abrajano regarding Reply Brief. | .10 | 525.00 | 52.50 |
| 7/31/20 | ABC | Review DGI's Opposition to Motion to Dismiss and prepare outline for Reply and Oral Argument. | 2.40 | 525.00 | 1,260.00 |
| 7/31/20 | MSA | Researched case law cited in opposition to Dewberry's Motion to Dismiss, and outline counter-arguments | 4.40 | 275.00 | 1,210.00 |

**TOTAL PROFESSIONAL SERVICES**                    **$ 36,048.50**

**SUMMARY OF PROFESSIONAL SERVICES**

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Alan B. Croft | 20.70 | 525.00 | 10,867.50 |
| Ralph M. Tener | 27.30 | 525.00 | 14,332.50 |
| Mark S. Abrajano | 35.40 | 275.00 | 9,735.00 |
| Emma L. Tamonte | 1.10 | 160.00 | 176.00 |

McCandlish Lillard

Invoice #:  2265425

August 10, 2020

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Thomas, Joanna | 7.50 | 125.00 | 937.50 |
| TOTALS | 92.00 | | $ 36,048.50 |

**EXPENSES**

| Date | Description | Amount |
|---|---|---|
| 7/07/20 | PACER Service Center Check # - 000071462 Pacer Search: Search of electronic court records on 5/29/20 re: Dewberry, #2113545. | 16.50 |
| 7/07/20 | PACER Service Center Check # - 000071462 Pacer Search: Search of electronic court records on 6/3/20 re: Dewberry, #2113545. | 18.00 |
| 7/07/20 | PACER Service Center Check # - 000071462 Pacer Search: Search of electronic court records on 6/22/20 re: Dewberry, #2113545. | 3.60 |
| 7/07/20 | PACER Service Center Check # - 000071462 Pacer Search: Search of electronic court records on 6/26/20 re: Dewberry, #2113545. | 19.10 |
| 7/13/20 | Mark S. Abrajano Check # - 000071438 Book: Development of the Built Environment: From Site Acquisition to Project Completion digital book, Purchased from Amazon by MSA with his personal credit card on 7/11/20 re: Dewberry Engineers Inc., Per: MSA/SM, #2113545. | 86.26 |
| 7/31/20 | Postage | .50 |

|  | **TOTAL EXPENSES** | **$ 143.96** |
|---|---|---|
|  | **TOTAL THIS INVOICE** | **$ 36,192.46** |



**McCandlish Lillard**
11350 Random Hills Road, Suite 500, Fairfax, Virginia 22030
(703) 273-2288    www.mccandlishlawyers.com

Tax ID 54-1763476

September 8, 2020

Craig N. Thomas, Esq.
Dewberry Engineers Inc.
8401 Arlington Blvd.
Fairfax, VA  22031-4666

Invoice #:      2266642
Client #:            71
Matter #:      2113545
Attorney:        ABC

**RE:  Trademark Disputes - Dewberry Capital Corporation**

## PROFESSIONAL SERVICES

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 8/01/20 | MSA | Continued research and drafting of reply to opposition to motion to dismiss | 7.30 | 275.00 | 2,007.50 |
| 8/02/20 | RMT | Review, revise, and add comments to reply brief on motion to dismiss.  Brief review of selected cases cited. | 1.20 | 525.00 | 630.00 |
| 8/02/20 | MSA | Continued researching and drafting reply to opposition to motion to dismiss | 5.80 | 275.00 | 1,595.00 |
| 8/03/20 | RMT | Review and revise later draft of reply brief re motion to dismiss.  Brief additional review of case law re same. | .90 | 525.00 | 472.50 |
| 8/03/20 | ABC | Revise Reply Brief. | 1.30 | 525.00 | 682.50 |
| 8/03/20 | ABC | Telephone call to M. Abrajano regarding edits. | .20 | 525.00 | 105.00 |
| 8/03/20 | ABC | Complete more detailed review of Opposition Brief for Reply and in preparation for court hearing. | 1.50 | 525.00 | 787.50 |
| 8/03/20 | ABC | Telephone call to M. Abrajano regarding additional arguments for Reply. | .20 | 525.00 | 105.00 |
| 8/03/20 | ABC | Prepare final revisions to Reply. | .50 | 525.00 | 262.50 |
| 8/03/20 | MSA | Review feedback from R. Tener and A. Croft, research additional case law, and incorporate into a Dewberry's Reply to Opposition to Motion to Dismiss | 4.90 | 275.00 | 1,347.50 |
| 8/04/20 | ABC | Review and revise Reply. | .90 | 525.00 | 472.50 |
| 8/04/20 | ELT | Review Plaintiff's Reply to Opposition to MTD; prepare same for e-filing, log into CM/ECF and e-file, as Docket 18; incorporate filed docket entry to the CM/ECF Filings compilation | .30 | 160.00 | 48.00 |
| 8/04/20 | MSA | Incorporate final feedback from A. Croft into Reply to Opposition to Motion to Dismiss. | 1.40 | 275.00 | 385.00 |
| 8/05/20 | RMT | Review and reply to client message regarding **Privileged** **Privileged** trademark service.  Brief review of Trademark Office guidance re same. | .40 | 525.00 | 210.00 |
| 8/10/20 | MSA | Review case law in preparation for oral argument outline and notes | 2.50 | 275.00 | 687.50 |

McCandlish Lillard

Invoice #:  2266642                                                      September 8, 2020

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 8/12/20 | MSA | Continued review of cases in preparation for oral argument on Motion to Dismiss | 1.80 | 275.00 | 495.00 |
| 8/14/20 | RMT | Messages with litigation team re development. | .30 | 525.00 | 157.50 |
| 8/14/20 | ABC | Communicate with R. Tener regarding J. Dewberry. | .10 | 525.00 | 52.50 |
| 8/14/20 | ABC | Communciate with B. Dewberry and C. Thomas regarding J. Dewberry. | .20 | 525.00 | 105.00 |
| 8/24/20 | RMT | Brief research, review of initial trademark filing, and message to litigation team re arguments for upcoming motion. | 1.20 | 525.00 | 630.00 |
| 8/24/20 | ABC | Telephone call to Judge O'Grady's chambers regarding 8/28/20 hearing. | .10 | 525.00 | 52.50 |
| 8/24/20 | ABC | Communicate with M. Abrajano regarding 8/28/20 hearing. | .10 | 525.00 | 52.50 |
| 8/24/20 | ABC | Telephone call from J. Rowley regarding logistics for 8/28/20 hearing. | .10 | 525.00 | 52.50 |
| 8/25/20 | MSA | Review caselaw included in memos and analyze most important for reference at oral hearing | 3.20 | 275.00 | 880.00 |
| 8/26/20 | ABC | Communicate with M. Abrajano regarding Motion to Dismiss hearing. | .10 | 525.00 | 52.50 |
| 8/27/20 | ABC | Communicate with Judge O'Grady's office regarding 8/28/20 hearing. | .10 | 525.00 | 52.50 |
| 8/27/20 | ABC | Prepare for Motion to Dismiss hearing. | 3.50 | 525.00 | 1,837.50 |
| 8/27/20 | ABC | Communicate with client regarding Judge O'Grady's decision to decide motion without oral argument. | .10 | 525.00 | 52.50 |
| 8/31/20 | RMT | Check status of DCC trademark appeals. Draft message to client regarding same. | .20 | 525.00 | 105.00 |

**TOTAL PROFESSIONAL SERVICES**                              **$ 14,375.50**

## SUMMARY OF PROFESSIONAL SERVICES

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Alan B. Croft | 9.00 | 525.00 | 4,725.00 |
| Ralph M. Tener | 4.20 | 525.00 | 2,205.00 |
| Mark S. Abrajano | 26.90 | 275.00 | 7,397.50 |
| Emma L. Tamonte | .30 | 160.00 | 48.00 |
| TOTALS | 40.40 | | $ 14,375.50 |

**TOTAL THIS INVOICE**                                       **$ 14,375.50**

2



McCANDLISH

McCandlish Lillard

**McCandlish Lillard**
11350 Random Hills Road, Suite 500, Fairfax, Virginia 22030
(703) 273-2288     www.mccandlishlawyers.com

Tax ID 54-1763476

October 8, 2020

Craig N. Thomas, Esq.
Dewberry Engineers Inc.
8401 Arlington Blvd.
Fairfax, VA  22031-4666

Invoice #:     2267514
Client #:           71
Matter #:    2113545
Attorney:        ABC

RE:  **Trademark Disputes - Dewberry Capital
Corporation**

**PROFESSIONAL SERVICES**

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 9/04/20 | RMT | Review of order dismissing DCC counterclaims. Brief conference with attorney Croft re same. | .40 | 525.00 | 210.00 |
| 9/04/20 | ABC | Review Dismissal Order regarding counterclaims. | .10 | 525.00 | 52.50 |
| 9/04/20 | ABC | Communicate with clients regarding dismissal order. | .10 | 525.00 | 52.50 |
| 9/08/20 | RMT | Review and reply to client message regarding open trademark issues in lawsuit, with additional wording proposed. | .90 | 525.00 | 472.50 |
| 9/08/20 | MSA | Quick research regarding appealability of dismissal of counterclaims | .50 | 275.00 | 137.50 |
| 9/09/20 | RMT | Telephone discussion with attorney Thomas regarding next steps in case, certain infringement issues, settlement approach, trial preparation, etc. | .80 | 525.00 | 420.00 |
| 9/09/20 | ABC | Communicate with C. Thomas regarding **Privileged** | .10 | 525.00 | 52.50 |
| 9/10/20 | ABC | Communicate with C. Thomas regarding **Privileged** | .10 | 525.00 | 52.50 |
| 9/14/20 | RMT | Telephone discussion with opposing counsel regarding settlement possibilities.  Draft message to client regarding same. | .40 | 525.00 | 210.00 |
| 9/16/20 | RMT | Initial review and analysis of new settlement letter.  Draft messages to client and litigation team regarding same. | .70 | 525.00 | 367.50 |
| 9/16/20 | ABC | Review issues regarding Disclosure Statements. Communicate with Judge O'Grady's assistant regarding Pretrial Scheduling Order. | .20 | 525.00 | 105.00 |
| 9/16/20 | ABC | Review latest DGI settlement proposal. | .10 | 525.00 | 52.50 |
| 9/16/20 | ABC | Communicate with J. Rowley regarding Joint Discovery Plan. | .10 | 525.00 | 52.50 |
| 9/16/20 | MSA | Review and analysis of J. Dewberry 9/16/20 Settlement Offer | .60 | 275.00 | 165.00 |
| 9/17/20 | RMT | Additional review and analysis of DCC settlement offer, content of DCC registrations and pending applications. Conference call with attorney Croft re offer and response.  Draft memo to client regarding offer terms, shortcomings, and possible responses. | 2.40 | 525.00 | 1,260.00 |

McCandlish Lillard

Invoice #: 2267514

October 8, 2020

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 9/17/20 | ABC | Review legal authority that support our claims in preparation for discussion with R. Tener regarding response to J. Dewberry's settlement proposal. | 3.40 | 525.00 | 1,785.00 |
| 9/17/20 | ABC | Telephone call from R. Tener regarding response to J. Dewberry's settlement proposal.  Prepare memo to file. | .40 | 525.00 | 210.00 |
| 9/18/20 | RMT | Trademark searching for additional DCC applications and status of pending applications. Draft message to client regarding **Privileged** refusal and possible impact of settlement of lawsuit. | 1.20 | 525.00 | 630.00 |
| 9/21/20 | RMT | Review and analysis of client question about possible **Privileged** **Privileged** use by DCC.  Legal and factual research re same. Draft message to client with preliminary analysis and observations. | 1.20 | 525.00 | 630.00 |
| 9/22/20 | ABC | Communicate with D. Wood regarding Scheduling Order. | .10 | 525.00 | 52.50 |
| 9/23/20 | ABC | Communicate with Judge Davis' law clerk regarding Pretrial Conference. | .10 | 525.00 | 52.50 |
| 9/23/20 | ABC | Review Scheduling Order. | .10 | 525.00 | 52.50 |
| 9/23/20 | ABC | Communicate with C. Thomas regarding Scheduling Order. | .20 | 525.00 | 105.00 |
| 9/23/20 | ABC | Communicate with opposing counsel regarding discovery responses. | .10 | 525.00 | 52.50 |
| 9/23/20 | ELT | Receive email from cmecf@vaed.uscourts.gov regarding Docket 20, the Scheduling Order; download and combine three pdf files for attorney analysis | .20 | 160.00 | 32.00 |
| 9/24/20 | ABC | Communicate with S. Dorvee regarding Joint Discovery Plan and Pretrial. | .20 | 525.00 | 105.00 |
| 9/24/20 | ABC | Prepare Joint Discovery Plan. | 1.00 | 525.00 | 525.00 |
| 9/24/20 | ABC | Review issues relating to Plaintiff's discovery requests. | .20 | 525.00 | 105.00 |
| 9/28/20 | ABC | Communicate with M. Abrajano regarding Joint Discovery Plan. Revise Plan. | .20 | 525.00 | 105.00 |
| 9/28/20 | ABC | Communicate with C. Thomas regarding Joint Discovery Plan. | .10 | 525.00 | 52.50 |
| 9/28/20 | ABC | Communicate with R. Tener regarding Rule 26 Disclosures. | .10 | 525.00 | 52.50 |
| 9/28/20 | ABC | Communicate with opposing counsel regarding Proposed Joint Discovery Plan. | .10 | 525.00 | 52.50 |
| 9/29/20 | RMT | Telephone call from attorney Thomas re mediation issues and approach. | .40 | 525.00 | 210.00 |
| 9/30/20 | RMT | Telephone discussion with attorney Croft re discovery, mediation, and witness issues.  Review of selected documents and analysis re potential witnesses to prove elements of infringement by DCC. Draft message to client regarding mediation issues. | 2.80 | 525.00 | 1,470.00 |
| 9/30/20 | ABC | Telephone call to J. Rowley regarding Protective Order. | .10 | 525.00 | 52.50 |
| 9/30/20 | ABC | Telephone call from R. Tener regarding client's request for mediation. | .50 | 525.00 | 262.50 |
| 9/30/20 | ABC | Review draft memo to clients regarding mediation. | .10 | 525.00 | 52.50 |

McCandlish Lillard

Invoice #:  2267514                                                     October 8, 2020

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 9/30/20 | ABC | Communicate with A. Stevens. | .10 | 525.00 | 52.50 |

**TOTAL PROFESSIONAL SERVICES**                          **$ 10,362.00**

**SUMMARY OF PROFESSIONAL SERVICES**

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Alan B. Croft | 7.90 | 525.00 | 4,147.50 |
| Ralph M. Tener | 11.20 | 525.00 | 5,880.00 |
| Mark S. Abrajano | 1.10 | 275.00 | 302.50 |
| Emma L. Tamonte | .20 | 160.00 | 32.00 |
| TOTALS | 20.40 | | $ 10,362.00 |

**TOTAL THIS INVOICE**                          **$ 10,362.00**



**McCandlish Lillard**
11350 Random Hills Road, Suite 500, Fairfax, Virginia 22030
(703) 273-2288     www.mccandlishlawyers.com

Tax ID 54-1763476

November 3, 2020

Craig N. Thomas, Esq.
Dewberry Engineers Inc.
8401 Arlington Blvd.
Fairfax, VA  22031-4666

Invoice #:     2268033
Client #:           71
Matter #:    2113545
Attorney:        ABC

**RE:  Trademark Disputes - Dewberry Capital Corporation**

## PROFESSIONAL SERVICES

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/02/20 | RMT | Brief review of client's settlement letter. Messages with attorney Croft re settlement approach. | .30 | 525.00 | 157.50 |
| 10/02/20 | ABC | Review issues regarding settlement. | .10 | 525.00 | 52.50 |
| 10/05/20 | ABC | Communicate with opposing counsel regarding Joint Discovery Plan. | .10 | 525.00 | 52.50 |
| 10/06/20 | ABC | Telephone call from J. Rowley regarding Joint Discovery Plan. | .20 | 525.00 | 105.00 |
| 10/07/20 | ABC | Review S. Dorvee's revisions to Discovery Plan. | .10 | 525.00 | 52.50 |
| 10/07/20 | ABC | Telephone call to S. Dorvee regarding discovery issues. | .20 | 525.00 | 105.00 |
| 10/07/20 | ABC | Communicate with M. Abraiano regarding consent order. | .10 | 525.00 | 52.50 |
| 10/12/20 | RMT | Brief review of articles re **Privileged** as to potential reputational damage to client from DCC.  Review of discovery plan and other litigation messages.  Messages to client and litigation team regarding same. | .80 | 525.00 | 420.00 |
| 10/12/20 | MSA | Conference with opposing counsel regarding joint discovery plan | .50 | 275.00 | 137.50 |
| 10/13/20 | MSA | Finalized proposed discovery plan and consent ESI order | 1.70 | 275.00 | 467.50 |
| 10/15/20 | ELT | Emails and phone calls with **Privileged** representatives; receive CM-ECF Filing notices and preserve copy of (1) 2020-10-15 (Dkt. 22) Rule 502(d) Order (2) 2020-10-15 (Dkt. 23) Consent Discovery Order; and (3) 2020-10-15 (Dkt. 24) Rule 16(b) Scheduling Order; analysis regarding adverse discovery requests; begin to prepare shell responses to discovery | 1.50 | 160.00 | 240.00 |
| 10/16/20 | ELT | Analysis regarding adverse discovery requests; draft and prepare shell responses to 52 Requests for Production of Documents, 25 Interrogatories, and 260 Requests for Admission | 3.60 | 160.00 | 576.00 |
| 10/19/20 | ELT | Emails with **Privileged** attend 1:15PM platform introduction via Zoom | 1.10 | 160.00 | 176.00 |
| 10/20/20 | ABC | Review draft Protective Order. | .40 | 525.00 | 210.00 |

McCandlish Lillard

Invoice #: 2268033

November 3, 2020

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/20/20 | ABC | Telephone call to M. Abrajano regarding revisions to Protective Order. | .50 | 525.00 | 262.50 |
| 10/20/20 | ABC | Telephone call to M. Abrajano regarding objections to Defendant's discovery responses. | .20 | 525.00 | 105.00 |
| 10/20/20 | ABC | Communicate with C. Thomas regarding Protective Order. | .20 | 525.00 | 105.00 |
| 10/20/20 | MSA | Review of DGI objections to discovery requests | .80 | 275.00 | 220.00 |
| 10/20/20 | MSA | Review and analysis of proposed protective order | .30 | 275.00 | 82.50 |
| 10/20/20 | MSA | Conference with A. Croft regarding discovery objections and protective order, and analysis of plan moving forward | .50 | 275.00 | 137.50 |
| 10/20/20 | MSA | Began drafting objections to DGI discovery requests | 1.00 | 275.00 | 275.00 |
| 10/21/20 | ABC | Review DGI's Discovery Requests. | 1.10 | 525.00 | 577.50 |
| 10/21/20 | ELT | Receive and respond to emails from [Privileged] [Privileged] to follow up on the [Privileged] [Privileged] analyze and forward information to Mr. Abrajano; receive proposal from [Privileged] | .40 | 160.00 | 64.00 |
| 10/21/20 | MSA | Completed review of first discovery requests and drafted appropriate objections | 3.30 | 275.00 | 907.50 |
| 10/22/20 | ABC | Communicate with M. Abrajano regarding objections to DGI's discovery requests. | 1.00 | 525.00 | 525.00 |
| 10/22/20 | ELT | Receive and respond to emails from [Privileged] [Privileged] regarding proposal | .20 | 160.00 | 32.00 |
| 10/22/20 | MSA | Conference with A. Croft regarding feedback on objections to discovery requests | 1.00 | 275.00 | 275.00 |
| 10/22/20 | MSA | Update objections to discovery requests | .80 | 275.00 | 220.00 |
| 10/23/20 | ABC | Prepare for call with C. Thomas regarding discovery and trial strategy issues. | 1.00 | 525.00 | 525.00 |
| 10/23/20 | ABC | Review revised objections. | .70 | 525.00 | 367.50 |
| 10/23/20 | ABC | Telephone call to M. Abrajano regarding revisions to objections. | .60 | 525.00 | 315.00 |
| 10/23/20 | ELT | Emails to adverse and to client regarding service of plaintiff objections to discovery requests | .20 | 160.00 | 32.00 |
| 10/23/20 | MSA | Begin review of case law regarding strategy moving forward following discovery requests | 3.30 | 275.00 | 907.50 |
| 10/23/20 | MSA | Finalized objections to discovery requests | 1.50 | 275.00 | 412.50 |
| 10/26/20 | ABC | Prepare for call with C. Thomas. | .30 | 525.00 | 157.50 |
| 10/26/20 | ABC | Telephone call to M. Abrajano regarding topics for discussion with C. Thomas. | .30 | 525.00 | 157.50 |
| 10/26/20 | ABC | Conference call with C. Thomas and M. Abrajano to discuss discovery status. | .60 | 525.00 | 315.00 |
| 10/26/20 | ABC | Telephone call to M. Abrajano to outline follow-up to matters raised in discussion with C. Thomas. | .30 | 525.00 | 157.50 |
| 10/26/20 | ABC | Review matters regarding Joint Protective Order. | .10 | 525.00 | 52.50 |

McCandlish Lillard

Invoice #: 2268033

November 3, 2020

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/26/20 | ELT | On analysis regarding 10/23/2020 objections to defense discovery requests and regarding plaintiff discovery request to defense, create electronic subfolders for same; create a drafts subfolder | .30 | 160.00 | 48.00 |
| 10/26/20 | MSA | Review relevant trademark case law for relevance analysis of discovery requests | 2.50 | 275.00 | 687.50 |
| 10/26/20 | MSA | Conference with C. Thomas and A. Croft re status of case | .60 | 275.00 | 165.00 |
| 10/27/20 | RMT | Extended conference call with Hunton attorneys regarding background and strategy of case, division of tasks, next steps. Follow-up discussions with litigation team re settlement approach, evidentiary matters. | 3.10 | 525.00 | 1,627.50 |
| 10/27/20 | ABC | Telephone call to R. Tener regarding change of lead counsel. | .10 | 525.00 | 52.50 |
| 10/27/20 | ABC | Telephone call to D. Stevens regarding Defendant's document production. | .10 | 525.00 | 52.50 |
| 10/27/20 | ABC | Communicate with D. Stevens regarding discovery issues and Protective Order. | .10 | 525.00 | 52.50 |
| 10/27/20 | ABC | Communicate with C. Thomas regarding Protective Order. | .10 | 525.00 | 52.50 |
| 10/27/20 | ABC | Participate in conference call with A. Schmalz, other Hunton attorneys, R. Tener and M. Abrajano (portion) regarding strategy going forward. | 1.60 | 525.00 | 840.00 |
| 10/27/20 | ABC | Conference in office with M. Abrajano regarding discovery issues. | .30 | 525.00 | 157.50 |
| 10/27/20 | ABC | Review matters raised in today's conference call with A. Schmalz. | .50 | 525.00 | 262.50 |
| 10/27/20 | ABC | Telephone call to R. Tener regarding potential settlement strategy. | .10 | 525.00 | 52.50 |
| 10/27/20 | ABC | Telephone call to C. Thomas regarding settlement strategy. | .20 | 525.00 | 105.00 |
| 10/27/20 | ABC | Review issues regarding discovery responses by both parties. | .60 | 525.00 | 315.00 |
| 10/27/20 | MSA | Attend portion of conference with Hunton counsel, A. Croft, and R. Tener | 1.00 | 275.00 | 275.00 |
| 10/27/20 | MSA | Conference with A. Croft re steps to complete following conference with Hunton counsel | .30 | 275.00 | 82.50 |
| 10/27/20 | MSA | Review discovery requests re classification of documents and information requested | 1.50 | 275.00 | 412.50 |
| 10/28/20 | RMT | Gather and review selected documents in preparation for conference call re litigation tasks and strategy.  Extended conference call regarding same. | 2.20 | 525.00 | 1,155.00 |
| 10/28/20 | ABC | Prepare for conference call with A. Schmalz, et al. | .50 | 525.00 | 262.50 |
| 10/28/20 | ABC | Participate in conference call with A. Schmalz, et al. | 1.50 | 525.00 | 787.50 |
| 10/28/20 | ABC | Review discovery responses, Defendant's discovery requests and related discovery matters. | .80 | 525.00 | 420.00 |
| 10/28/20 | ABC | Telephone call from A. Schmalz regarding changes to discovery schedule. | .60 | 525.00 | 315.00 |
| 10/28/20 | ABC | Telephone call to J. Rowley regarding discovery issues. | .10 | 525.00 | 52.50 |

McCandlish Lillard

Invoice #:  2268033

November 3, 2020

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/28/20 | ABC | Telephone call to S. Dorvee regarding discovery issues. | .30 | 525.00 | 157.50 |
| 10/28/20 | ABC | Telephone call to A. Schmalz regarding conversation with S. Dorvee. | .10 | 525.00 | 52.50 |
| 10/28/20 | ABC | Communicate with S. Dorvee regarding revisions to discovery schedule. | .20 | 525.00 | 105.00 |
| 10/28/20 | ABC | Communicate with A. Schmalz regarding revised discovery schedule. | .10 | 525.00 | 52.50 |
| 10/28/20 | ABC | Telephone call from A. Schmalz regarding Plaintiff's document production. | .40 | 525.00 | 210.00 |
| 10/28/20 | MSA | Review prior discovery in preparation for conference with Hunton | 1.00 | 275.00 | 275.00 |
| 10/28/20 | MSA | Conference with Hunton re discovery and case schedule/deadlines | 1.50 | 275.00 | 412.50 |
| 10/28/20 | MSA | Update people of interest and potential interrogatory answers from 2006 discovery drafts | 2.80 | 275.00 | 770.00 |
| 10/29/20 | RMT | Review of documents re discovery requests and evidence for case. Telephone discussion with attorney Abrajano re discovery requests.  Review and analysis of trademark prosecution documents for use in litigation. Extended conference call regarding many aspects of litigation.  Review of legal research re ⬚ Privileged | 3.80 | 525.00 | 1,995.00 |
| 10/29/20 | ABC | Telephone call to A. Schmalz regarding strategy for addressing document production schedule with S. Dorvee. | .50 | 525.00 | 262.50 |
| 10/29/20 | ABC | Prepare for discussion with S. Dorvee regarding document extension. | .30 | 525.00 | 157.50 |
| 10/29/20 | ABC | Telephone call to S. Dorvee regarding discovery issues. | .30 | 525.00 | 157.50 |
| 10/29/20 | ABC | Telephone call to A. Schmalz regarding results of discussion with S. Dorvee. | .30 | 525.00 | 157.50 |
| 10/29/20 | ABC | Communicate with S. Dorvee. | .10 | 525.00 | 52.50 |
| 10/29/20 | ABC | Review various discovery matters regarding our responses. | 1.50 | 525.00 | 787.50 |
| 10/29/20 | ABC | Review matters regarding discovery responses and coordinate work of other team members regarding same. | 1.20 | 525.00 | 630.00 |
| 10/29/20 | ABC | Conference call with A. Schmalz and other team members to discuss status of old assignments and new ones. | 1.40 | 525.00 | 735.00 |
| 10/29/20 | ABC | Review outstanding discovery matters. | .20 | 525.00 | 105.00 |
| 10/29/20 | MSA | Review document requests re documents possibly held by McCandlish | 1.40 | 275.00 | 385.00 |
| 10/29/20 | MSA | Conference with Hunton re strategy and discovery tasks to be completed | 1.50 | 275.00 | 412.50 |
| 10/29/20 | MSA | Extensive email correspondence regarding execution of discovery tasks | .60 | 275.00 | 165.00 |
| 10/29/20 | MSA | Update document production chart re documents from RMT | 1.10 | 275.00 | 302.50 |
| 10/29/20 | MSA | Review of case law re ⬚ Privileged for company's trademark infringment | .50 | 275.00 | 137.50 |

McCandlish Lillard

Invoice #: 2268033

November 3, 2020

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/30/20 | RMT | Review of numerous messages re litigation issues. Follow-up as appropriate. | .80 | 525.00 | 420.00 |
| 10/30/20 | ABC | Telephone call to A. Schmalz regarding expert witness issues. | .30 | 525.00 | 157.50 |
| 10/30/20 | ABC | Telephone call to M. Abrajano regarding status of survey of Judge O'Grady's written opinion addressing trademark issues. | .10 | 525.00 | 52.50 |
| 10/30/20 | ABC | Review matters regarding O'Grady reported opinions. Telephone call to M. Abrajano regarding same. | .10 | 525.00 | 52.50 |
| 10/30/20 | ABC | Prepare for Zoom meeting with Dr. Grinsky. | .50 | 525.00 | 262.50 |
| 10/30/20 | ABC | Attend Zoom meeting with Dr. Grimsley, A. Schmalz and S. Demm. | 2.00 | 525.00 | 1,050.00 |
| 10/30/20 | ABC | Communicate with Judge O'Grady's chambers regarding Amended Joint Discovery Plan. Communicate with M. Abrajano regarding related motion. | .20 | 525.00 | 105.00 |
| 10/30/20 | ABC | Communicate with A. Schmalz regarding document production issues. | .10 | 525.00 | 52.50 |
| 10/30/20 | MSA | Conference with Hunton re document production for DGI requests, and split of work among attorneys | .80 | 275.00 | 220.00 |
| 10/30/20 | MSA | Conference with Hunton and AGG re possible adjustments to ESI protocol | .50 | 275.00 | 137.50 |
| 10/30/20 | MSA | Review of discovery requests and objections in preparation for upcoming discovery conferences | 1.20 | 275.00 | 330.00 |

**TOTAL PROFESSIONAL SERVICES** **$ 29,543.00**

**SUMMARY OF PROFESSIONAL SERVICES**

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Alan B. Croft | 25.50 | 525.00 | 13,387.50 |
| Ralph M. Tener | 11.00 | 525.00 | 5,775.00 |
| Mark S. Abrajano | 33.50 | 275.00 | 9,212.50 |
| Emma L. Tamonte | 7.30 | 160.00 | 1,168.00 |
| TOTALS | 77.30 | | $ 29,543.00 |

**EXPENSES**

| Date | Description | Amount |
|------|-------------|--------|
| 10/07/20 | PACER Service Center Check # - 000071808 Pacer Search: Search of electronic court records between 7/15/20-9/23/20, re: Dewberry, #2113545. | 10.00 |

**TOTAL EXPENSES** **$ 10.00**

McCandlish Lillard

Invoice #:  2268033                                    November 3, 2020

**TOTAL THIS INVOICE**                          **$ 29,553.00**



**McCandlish Lillard**
11350 Random Hills Road, Suite 500, Fairfax, Virginia 22030
(703) 273-2288   www.mccandlishlawyers.com

Tax ID 54-1763476

December 3, 2020

Craig N. Thomas, Esq.
Dewberry Engineers Inc.
8401 Arlington Blvd.
Fairfax, VA  22031-4666

| | |
|---|---|
| Invoice #: | 2269228 |
| Client #: | 71 |
| Matter #: | 2113545 |
| Attorney: | ABC |

**RE:  Trademark Disputes - Dewberry Capital Corporation**

## PROFESSIONAL SERVICES

| Date | Tkpr | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/02/20 | RMT | Several messages and review of selected documents re discovery and expert issues. | .80 | 525.00 | 420.00 |
| 11/02/20 | ABC | Prepare for call with Dr. Grimsley. | .20 | 525.00 | 105.00 |
| 11/02/20 | ABC | Conference call with Dr. Grimsley and A. Schmalz. | .30 | 525.00 | 157.50 |
| 11/02/20 | ABC | Telephone call from A. Schmalz regarding scope of Dr. Grimsley's opinions. | .10 | 525.00 | 52.50 |
| 11/02/20 | ABC | Communicate with M. Abrajano regarding Amended Discovery Plan. | .10 | 525.00 | 52.50 |
| 11/02/20 | ABC | Communicate with S. Demm and R. Tener regarding Grimsley expert opinion. | .10 | 525.00 | 52.50 |
| 11/02/20 | MSA | Draft motion to amend discovery plan, and proposed amended joint discovery plan | 1.50 | 275.00 | 412.50 |
| 11/02/20 | MSA | Began review of Trademark infringement opinions by Judge O'Grady | 1.80 | 275.00 | 495.00 |
| 11/03/20 | RMT | Review of messages re infringement count, next steps. Review of various documents for responsiveness to outstanding discovery requests. Analysis regarding evidence to present with respect to infringement count. | 1.30 | 525.00 | 682.50 |
| 11/03/20 | ABC | Review issues regarding Revised Discovery Plan and Defendant's document production. | .10 | 525.00 | 52.50 |
| 11/03/20 | ABC | Review issue regarding Dr. Grimsley's expert report. | .10 | 525.00 | 52.50 |
| 11/03/20 | ABC | Telephone call to M. Abrajano regarding Consent Discovery Order, Protective Order and review Defendant's document production. | .10 | 525.00 | 52.50 |
| 11/03/20 | ABC | Telephone call to A. Schmalz regarding Consent Discovery Order. | .10 | 525.00 | 52.50 |
| 11/03/20 | ABC | Review issue regarding Amended Discovery Plan. Communicate with S. Dorvee regarding same. | .30 | 525.00 | 157.50 |
| 11/03/20 | ABC | Review discovery issues. | .20 | 525.00 | 105.00 |
| 11/03/20 | ABC | Review law and facts to prepare for meeting with Dr. Grimsley. | 1.00 | 525.00 | 525.00 |

McCandlish Lillard

Invoice #: 2269228

December 3, 2020

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/03/20 | ABC | Communicate with Judge Davis' law clerk and then S. Dorvee. | .20 | 525.00 | 105.00 |
| 11/03/20 | ELT | Analysis regarding October 14 filing of Proposed Joint Discovery Plan (Dkt. 21); prepare Joint Motion to Amend Joint Discovery Plan and the accompanying Exhibit 1 and Exhibit A; log into Pacer and e-file the Joint Motion and exhibits, link to Dkt. 21; receive confirmation of the Joint Motion filed as docket 27; prepare a single combined shareable pdf of the filing and exhibits; prepare pdf of 11/3/2020 Stephen Dorvee to Alan Croft email re agreed upon points as to the joint motion | .70 | 160.00 | 112.00 |
| 11/03/20 | MSA | Relativity tutorial in preparation for document review process | .50 | 275.00 | 137.50 |
| 11/03/20 | MSA | Continued research of O'Grady Trademark opinions | 2.50 | 275.00 | 687.50 |
| 11/03/20 | MSA | Review edits to proposed protective order | .50 | 275.00 | 137.50 |
| 11/04/20 | RMT | Begin review of files for responsiveness to DGI discovery requests.  Meeting with attorney Abrajano re same.  Further review re same. | 2.40 | 525.00 | 1,260.00 |
| 11/04/20 | ABC | Prepare for meeting with Dr. Grimsley. | 1.00 | 525.00 | 525.00 |
| 11/04/20 | ABC | Meet with Dr. Grimsley regarding expert opinion. | 3.00 | 525.00 | 1,575.00 |
| 11/04/20 | ABC | Communicate with A. Schmalz, R. Demm, R. Tener and C. Thomas regarding Grimsley meeting. | .20 | 525.00 | 105.00 |
| 11/04/20 | MSA | Review client files controlled by Tener and draft update to client regarding same | 1.60 | 275.00 | 440.00 |
| 11/04/20 | FP | Met with Atty Abrajano to discuss RFA chart; compiled chart; emailed Atty Abrajano with completed assignment. | 1.50 | 160.00 | 240.00 |
| 11/05/20 | RMT | Continue search for files subject to discovery requests. Message to litigation team regarding same. Additional review and analysis of trademark evidence memo. | 2.40 | 525.00 | 1,260.00 |
| 11/05/20 | MSA | Conference with J. Peters re split of work on initial disclosures and other discovery tasks | .70 | 275.00 | 192.50 |
| 11/05/20 | MSA | Reviewed memo circulated by S. Demm re elements at issue | 1.30 | 275.00 | 357.50 |
| 11/06/20 | ABC | Telephone call to A. Schmalz regarding Dewberry's objections to Defendant's discovery requests, Dewberry's Rule 26 Disclosure statement and Dr. Grimsley meeting. | .40 | 525.00 | 210.00 |
| 11/06/20 | ABC | Telephone call to M. Abrajano regarding Rule 26 Disclosure Statement and Dewberry's discovery responses. | .20 | 525.00 | 105.00 |
| 11/06/20 | ABC | Telephone call to S. Dorvee regarding discovery issues. | .20 | 525.00 | 105.00 |
| 11/06/20 | ABC | Telephone call to M. Abrajano regarding Defendant's objections to Plaintiff's discovery responses. | .20 | 525.00 | 105.00 |
| 11/06/20 | ABC | Communicate with S. Dorvee regarding discovery issues. | .20 | 525.00 | 105.00 |
| 11/06/20 | ABC | Telephone call from A. Schmalz regarding response to D. Steven's letter. | .10 | 525.00 | 52.50 |
| 11/06/20 | ABC | Review Plaintiff's discovery issue. | .20 | 525.00 | 105.00 |
| 11/06/20 | ABC | Telephone call from J. Rowley regarding discovery matters. | .10 | 525.00 | 52.50 |
| 11/06/20 | ABC | Review background facts. | .20 | 525.00 | 105.00 |

McCandlish Lillard

Invoice #:  2269228

December 3, 2020

| Date | Tkpr | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/06/20 | ABC | Review summary chart regarding Defendant's Requests for Admission. Communicate with M. Abrajano regarding revisions. | .30 | 525.00 | 157.50 |
| 11/06/20 | ABC | Telephone call to M. Abrajano regarding witness interviews. | .10 | 525.00 | 52.50 |
| 11/06/20 | ABC | Review background information on John Dewberry. | .20 | 525.00 | 105.00 |
| 11/06/20 | ABC | Review Defendant's Discovery Responses. | .20 | 525.00 | 105.00 |
| 11/06/20 | MSA | Review discovery letter re objections and review and discuss with A. Croft and J. Peters | 1.50 | 275.00 | 412.50 |
| 11/06/20 | MSA | Review message and photos from S. Demm | .50 | 275.00 | 137.50 |
| 11/09/20 | RMT | Review and analysis of documents for responsiveness to discovery requests. | 1.20 | 525.00 | 630.00 |
| 11/09/20 | ABC | Telephone call to A. Schmalz regarding background facts for Grimsley report. | .20 | 525.00 | 105.00 |
| 11/09/20 | ABC | Communicate with Dr. Grimsley. | .10 | 525.00 | 52.50 |
| 11/09/20 | ABC | Communicate with A. Schmalz regarding corporate designee depositions. | .10 | 525.00 | 52.50 |
| 11/09/20 | ABC | Review deposition notice and communicate with D. Dorvee regarding corporate designee depositions. | .20 | 525.00 | 105.00 |
| 11/09/20 | ABC | Review background factual information. | 1.20 | 525.00 | 630.00 |
| 11/09/20 | ABC | Communicate with A. Schmalz regarding potential trial theme. | .10 | 525.00 | 52.50 |
| 11/09/20 | ABC | Review draft Rule 26 Disclosure. | .20 | 525.00 | 105.00 |
| 11/09/20 | ABC | Telephone call to M. Abrajano regarding revisions to Rule 26 Disclosure. | .30 | 525.00 | 157.50 |
| 11/09/20 | MSA | Drafted initial 26a1 disclosure | 4.30 | 275.00 | 1,182.50 |
| 11/09/20 | MSA | Initial interview of Griffin Brumbaugh re marks used in social media | .60 | 275.00 | 165.00 |
| 11/09/20 | MSA | Communications with M.Podolny, R.Tener, and W.Musco re retrieving documents controlled by McCandlish | .30 | 275.00 | 82.50 |
| 11/10/20 | ABC | Telephone call from A. Schmalz regarding Dr. Grimsley meeting.  Communicate with Dr. Grimsley. | .30 | 525.00 | 157.50 |
| 11/10/20 | ABC | Review background material on J. Dewberry and DCC for meeting with Dr. Grimsley. | .80 | 525.00 | 420.00 |
| 11/10/20 | ABC | Zoom meeting with Dr. Grimsley and A. Schmalz regarding expert opinions. | .80 | 525.00 | 420.00 |
| 11/10/20 | ABC | Conference call with A. Schmalz and S. Demm for portion regarding update on information developed from J. Pillus. | .50 | 525.00 | 262.50 |
| 11/10/20 | ABC | Prepare notes regarding meeting with Dr. Grimsley. | .20 | 525.00 | 105.00 |
| 11/10/20 | ABC | Review revised Protective Order. | .70 | 525.00 | 367.50 |
| 11/10/20 | ABC | Communicate with D. Stevens. | .10 | 525.00 | 52.50 |
| 11/10/20 | MSA | Initial interview of Joanna Pillis | 2.00 | 275.00 | 550.00 |
| 11/10/20 | MSA | Interview with Janice Spillan | .70 | 275.00 | 192.50 |
| 11/11/20 | ABC | Review background information. | .60 | 525.00 | 315.00 |

McCandlish Lillard

Invoice #: 2269228

December 3, 2020

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/11/20 | ABC | Telephone call from A. Schmalz regarding discovery timing issues. | .20 | 525.00 | 105.00 |
| 11/11/20 | ABC | Telephone call to M. Abrajano regarding interrogatory responses and review of Defendant's documents. | .20 | 525.00 | 105.00 |
| 11/11/20 | ABC | Telephone call to A. Schmalz regarding procedure for responding to Defendant's discovery requests and settlement strategy. | .40 | 525.00 | 210.00 |
| 11/11/20 | ABC | Review background information/documents. | 2.30 | 525.00 | 1,207.50 |
| 11/11/20 | ABC | Communicate with A. Schmalz regarding potential trial exhibits. | .10 | 525.00 | 52.50 |
| 11/12/20 | RMT | Further review and selection of paper and electronic documents responsive to DGI discovery requests.  Extended conference call regarding many aspects of litigation. | 3.20 | 525.00 | 1,680.00 |
| 11/12/20 | S | [WM] Transfer of client files from ML server to ShareFile | .50 | 75.00 | 37.50 |
| 11/12/20 | ABC | Zoom call with team members regarding report on outstanding tasks. | 2.10 | 525.00 | 1,102.50 |
| 11/12/20 | ABC | Telephone call to R. Tener regarding [Privileged] statement for injunctive infringement claim. | .10 | 525.00 | 52.50 |
| 11/12/20 | ABC | Telephone call to M. Abrajano regarding legal issues. | .10 | 525.00 | 52.50 |
| 11/12/20 | ABC | Telephone call to A. Schmalz regarding Protective Order. | .10 | 525.00 | 52.50 |
| 11/12/20 | ABC | Communicate with D. Stevens and M. Abrajano regarding Protective Order. | .10 | 525.00 | 52.50 |
| 11/12/20 | ELT | Prepare final Proposed Stipulated Protective Order for e-filing; e-file, and prepare a shareable pdf of e-filing, docketed as #30; contribute to preparing shell draft of (1) Responses to RFAs containing 260 requests and (2) Responses RFPDs containing 52 requests | 1.60 | 160.00 | 256.00 |
| 11/12/20 | MSA | All hands litigation meeting | 2.20 | 275.00 | 605.00 |
| 11/12/20 | MSA | Drafted proposed answers to interrogatories | 5.50 | 275.00 | 1,512.50 |
| 11/13/20 | RMT | Additional review of documents for production and or defendants' discovery responses.  Messages re additional witness as to client's development activities.  Select and forward documents re transfers of ownership of trademark registrations.  Extended conference call with J. Lambert re client's development activities at Moorefield Station, trademark infringement and reputational damage issues. | 4.20 | 525.00 | 2,205.00 |
| 11/13/20 | MSA | Completed first draft interrogatory answers | 1.00 | 275.00 | 275.00 |
| 11/13/20 | MSA | Review initial disclosures of DGI | .80 | 275.00 | 220.00 |
| 11/13/20 | MSA | Phone call with J. Peters re initial discloures, interrogatory answers, and requests for admission | .60 | 275.00 | 165.00 |
| 11/16/20 | RMT | Messages with various re infringement issues. Review of research results regarding possible assertion of keyword, etc., infringement. | 1.20 | 525.00 | 630.00 |

4

McCandlish Lillard

Invoice #: 2269228                                                            December 3, 2020

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/16/20 | ABC | Telephone call to M. Abrajano regarding status of DGI document review. | .10 | 525.00 | 52.50 |
| 11/16/20 | ABC | Review Rule 26 Disclosure Statements. | .10 | 525.00 | 52.50 |
| 11/16/20 | ABC | Review pertinent publications. | .50 | 525.00 | 262.50 |
| 11/16/20 | ABC | Telephone call to M. Abrajano regarding response to Defendants' Requests for Admission. | .10 | 525.00 | 52.50 |
| 11/16/20 | ABC | Communicate with A. Schmalz regarding discovery issues and update on raising **Privileged** | .40 | 525.00 | 210.00 |
| 11/17/20 | RMT | Review of various messages from litigation team. Legal research and analysis regarding infringement issues. | .80 | 525.00 | 420.00 |
| 11/17/20 | ABC | Review issues regarding expert witness disclosures. | .10 | 525.00 | 52.50 |
| 11/17/20 | ABC | Prepare for meeting with Dr. Grimsley. | .40 | 525.00 | 210.00 |
| 11/17/20 | ABC | Telephone call to A. Schmalz regarding points for discussion with Dr. Grimsley. | .10 | 525.00 | 52.50 |
| 11/17/20 | ABC | Zoom meeting with Dr. Grimesley, A. Schmalz and S. Demm regarding update on her investigation. | 1.50 | 525.00 | 787.50 |
| 11/17/20 | ABC | Telephone call to Dr. Grimsley regarding questions raised during Zoom meeting. | .20 | 525.00 | 105.00 |
| 11/17/20 | ELT | Analysis regarding project to submit FOIA requests; in preparation, search and analyze Charlottesville and Richmond information regarding process to submit FOIA requests; in preparation for submitting a FOIA request, create a Charlottesville account; submit request to Charlottesville | 1.20 | 160.00 | 192.00 |
| 11/17/20 | ELT | Begin to scan RMT file folders; run OCR on each scan to facilitate review, name each scan to match the label on the corresponding file folder; create an electronic compilation of the scans to facilitate review | 1.60 | 160.00 | 256.00 |
| 11/17/20 | MSA | Inbound document review | 1.40 | 275.00 | 385.00 |
| 11/17/20 | MSA | Draft RFA qualifier paragraph | .60 | 275.00 | 165.00 |
| 11/17/20 | MSA | Confernece with E. Tamonte re charlottesville FOIA request | .30 | 275.00 | 82.50 |
| 11/18/20 | ELT | Continue to scan RMT file folders; run OCR on each scan to facilitate review, name each scan to match the label on the corresponding file folder; create an electronic compilation of the scans to facilitate review | 2.20 | 160.00 | 352.00 |
| 11/18/20 | MSA | Review of successor-in-interest documentation provided by S.Vucci and incorporate same into draft interrogatory answers | 3.00 | 275.00 | 825.00 |
| 11/19/20 | RMT | Review and reply to message regarding trademark law significance of certain factors mentioned in DGI interrogatories. Review and revise portions of our draft interrogatory responses. Review portions of DGI discovery responses. | 3.20 | 525.00 | 1,680.00 |
| 11/19/20 | ABC | Communicate with S. Dorvee regarding discovery issues. | .10 | 525.00 | 52.50 |
| 11/19/20 | ABC | Communicate with A. Schmalz regarding extension for interrogatory responses. | .10 | 525.00 | 52.50 |
| 11/19/20 | ABC | Communicate with M. Abrajano regarding discovery matters. | .10 | 525.00 | 52.50 |

McCandlish Lillard

Invoice #: 2269228

December 3, 2020

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/19/20 | ABC | Telephone call to A. Schmalz regarding discovery issue. | .10 | 525.00 | 52.50 |
| 11/19/20 | ABC | Telephone call from C. Thomas regarding Charlottesville FOIA. | .10 | 525.00 | 52.50 |
| 11/19/20 | ELT | Continue to scan RMT file folders; run OCR on each scan to facilitate review, name each scan to match the label on the corresponding file folder; create an electronic compilation of the scans to facilitate review; prepare and transmit to Mr. Abrajano a ShareFile containing scans of RMT file folders | 2.30 | 160.00 | 368.00 |
| 11/19/20 | ELT | Receive and analyze email from FOIA officer regarding FOIA request to Charlottesville; receive client Craig Thomas email 11/19/2020 authorizing cost for obtaining records as to the FOIA request; emails with FOIA officer; process check request and submission as required by FOIA officer and process as to the request; receive copy of FOIA request response for similar request January 2020, download records; prepare and transmit to Mr. Tener, Mr. Croft and Mr. Abrajano a ShareFile containing January 2020 FOIA request and 875-page response | 1.60 | 160.00 | 256.00 |
| 11/19/20 | MSA | Review draft answers to Requests for Admission | .40 | 275.00 | 110.00 |
| 11/19/20 | MSA | Review draft responses to first requests for production | .60 | 275.00 | 165.00 |
| 11/19/20 | MSA | Email to/from team regarding analysis of including domain name disputes in production | .60 | 275.00 | 165.00 |
| 11/19/20 | MSA | Coordinate with E. Tamonte production of paper files re Dewberry | .40 | 275.00 | 110.00 |
| 11/20/20 | RMT | Finish review and commenting on our interrogatory responses. Review of numerous additional documents for responsiveness to DGI documents request and for additional information for interrogatory answers. | 3.10 | 525.00 | 1,627.50 |
| 11/20/20 | ABC | Telephone call to M. Abrajano regarding Charlottesville FOIA. | .10 | 525.00 | 52.50 |
| 11/20/20 | ABC | Review draft discovery responses. | 1.40 | 525.00 | 735.00 |
| 11/20/20 | ABC | Telephone call to A. Schmalz regarding scope of financial records we are agreeing to produce. | .20 | 525.00 | 105.00 |
| 11/20/20 | ABC | Review draft interrogatory response and other background documents. | 1.80 | 525.00 | 945.00 |
| 11/20/20 | MSA | Review interrogatory revisions by R. Tener and S. Demm | .50 | 275.00 | 137.50 |
| 11/20/20 | MSA | Email to team re 2019-2020 FOIA response | .20 | 275.00 | 55.00 |
| 11/23/20 | ABC | Review documents regarding Dewberry's real estate development services. Communicate with A. Schmalz regarding same. | .50 | 525.00 | 262.50 |
| 11/23/20 | MSA | Review updated interrogatory answers | .70 | 275.00 | 192.50 |
| 11/23/20 | MSA | Circulate word copy of First Request for Production, per request by A.Schmalz | .30 | 275.00 | 82.50 |
| 11/24/20 | RMT | Numerous messages re infringement issues. Preparation of memo re services in client's registrations. Review of additional documents re same. Extended conference call regarding various trademark issues and questions of evidence. | 5.80 | 525.00 | 3,045.00 |

McCandlish Lillard

Invoice #: 2269228                                                                December 3, 2020

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/24/20 | ABC | Telephone call from A. Schmalz regarding discovery issues. | .20 | 525.00 | 105.00 |
| 11/24/20 | ABC | Zoom meeting with C. Grimsley and Hunton attorney regarding updae on her search for information on DGI. | 1.30 | 525.00 | 682.50 |
| 11/24/20 | ABC | Telephone call to C. Grimsley regarding questions raised during zoom call. | .30 | 525.00 | 157.50 |
| 11/24/20 | ABC | Telephone call from A. Schmalz regarding corporate designee depositions. | .10 | 525.00 | 52.50 |
| 11/24/20 | ABC | Communicate with S. Dorvee regarding corporate designee depositions. | .10 | 525.00 | 52.50 |
| 11/25/20 | RMT | Review and revise client's interrogatory answers.  Research and review of prior watch reports to supplement same. Messages re use o                Privileged                                      Privileged                    in lawsuit.  Telephone discussion with litigation attorneys re trademark search interrogatory answers and approach. Review of documents re same. Pre-production review of selected e-mails. | 4.80 | 525.00 | 2,520.00 |
| 11/25/20 | S | [WM] Assisting with transfer of .PST files from Attorney Tener's computer to ShareFile | 1.00 | 75.00 | 75.00 |
| 11/25/20 | ABC | Review latest edits to Plaintiff's Response to Interrogatories. | .20 | 525.00 | 105.00 |
| 11/25/20 | MSA | Email to/from J. Peters re Dewberry Construction | .20 | 275.00 | 55.00 |
| 11/30/20 | RMT | Review and analysis of DGI discovery responses. Review of documents re assertions made in same. Review of documents and files to prepare timeline in response to     Privileged     asserted by DGI. Review of selected documents prior to production to DGI in discovery. | 6.20 | 525.00 | 3,255.00 |
| 11/30/20 | S | [WM] Capturing images for dewberrygroup.com website from Wayback Machine | .40 | 75.00 | 30.00 |
| 11/30/20 | ABC | Communicate with Dr. Grimsley regarding documents to review. | .10 | 525.00 | 52.50 |
| 11/30/20 | ABC | Review final version of Plaintiff's Interrogatory responses. Complete review. | .40 | 525.00 | 210.00 |
| 11/30/20 | ABC | Telephone call to Dr. Grimsley regarding Plaintiff's discovery responses. | .10 | 525.00 | 52.50 |
| 11/30/20 | ABC | Telephone call to A. Schmalz regarding discovery scheduling/strategy and settlement strategy. | .50 | 525.00 | 262.50 |
| 11/30/20 | ABC | Review key documents. | .20 | 525.00 | 105.00 |
| 11/30/20 | MSA | Review communications re McCandlish emails to produce | .50 | 275.00 | 137.50 |
| 12/01/20 | S | [WM] Capturing images for dewberrygroup.com website from Wayback Machine | .30 | 75.00 | 22.50 |

**TOTAL PROFESSIONAL SERVICES**                                       **$ 52,022.00**

McCandlish Lillard

Invoice #:  2269228                                                      December 3, 2020

**SUMMARY OF PROFESSIONAL SERVICES**

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Alan B. Croft | 33.30 | 525.00 | 17,482.50 |
| Ralph M. Tener | 40.60 | 525.00 | 21,315.00 |
| Mark S. Abrajano | 40.10 | 275.00 | 11,027.50 |
| Emma L. Tamonte | 11.20 | 160.00 | 1,792.00 |
| Powell, Faith | 1.50 | 160.00 | 240.00 |
| Staff | 2.20 | 75.00 | 165.00 |
| TOTALS | 128.90 | | $ 52,022.00 |

**EXPENSES**

| Date | Description | Amount |
|---|---|---|
| 11/19/20 | City of Charlottesvi Check # - 000071894 Miscellaneous Expense(s): FOIA Request, City of Charlottesville, Per: ABC/ET, #2113545. | 500.00 |

                                        **TOTAL EXPENSES**              **$ 500.00**

                                        **TOTAL THIS INVOICE**          **$ 52,522.00**



**McCandlish Lillard**
11350 Random Hills Road, Suite 500, Fairfax, Virginia 22030
(703) 273-2288    www.mccandlishlawyers.com

Tax ID 54-1763476

January 11, 2021

Craig N. Thomas, Esq.
Dewberry Engineers Inc.
8401 Arlington Blvd.
Fairfax, VA 22031-4666

| | |
|---|---|
| Invoice #: | 2269969 |
| Client #: | 71 |
| Matter #: | 2113545 |
| Attorney: | ABC |

**RE: Trademark Disputes – Dewberry Capital Corporation**

## PROFESSIONAL SERVICES

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/01/20 | RMT | Additional review and analysis of documents and searching re Privileged defense asserted by DGI. Messages with potential expert re same. Privileged Privileged Messages re inter-company trademark licenses and brief review of same. | 2.60 | 525.00 | 1,365.00 |
| 12/02/20 | RMT | Further research and review of documents as to client's trademark uses that predate DGI's. Messages with client and litigation team re same. Messages re use of Privileged Privileged contract to support client's trademark use for real estate development services. | .90 | 525.00 | 472.50 |
| 12/02/20 | ABC | Communicate with A. Schmalz regarding Dr. Grimsley call. | .10 | 525.00 | 52.50 |
| 12/02/20 | ABC | Review communications/authorities regarding confusion issue. | .70 | 525.00 | 367.50 |
| 12/02/20 | ABC | Review issues regarding Charlottesville documents subpoena. | .10 | 525.00 | 52.50 |
| 12/02/20 | ABC | Telephone call to Dr. Grimsley regarding update on developing opinions. | .80 | 525.00 | 420.00 |
| 12/02/20 | ABC | Telephone call to A. Schmalz regarding Dr. Grimsley call and discovery issues. | .30 | 525.00 | 157.50 |
| 12/02/20 | ABC | Telephone call to C. Reilly regarding issue of extending final pretrial date. | .10 | 525.00 | 52.50 |
| 12/02/20 | ABC | Telephone call to A. Schmalz regarding C. Reilly call. | .10 | 525.00 | 52.50 |
| 12/03/20 | RMT | Additional messages and evaluation re D Dewberry usage by client, real estate development services performed by client. Additional review and analysis of DG[...]ry responses. Additional research re DGI's asserted Privileged defense. | 1.40 | 525.00 | 735.00 |

McCandlish Lillard

Invoice #: 2269969                                                                January 11, 2021

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/04/20 | RMT | Review of numerous messages re litigation issues and developments. Privileged Privileged Privileged Review and analysis re DGI's asserted Privileged defense. Update and complete timeline re same. Draft message to litigation team re Privileged Review of documents prior to production to defendant. | 5.10 | 525.00 | 2,677.50 |
| 12/07/20 | RMT | Review of numerous messages. Begin review of new discovery responses from DGI. | .80 | 525.00 | 420.00 |
| 12/07/20 | ABC | Communicate with A. Schmalz regarding Dr. Grimsley opinion. | .10 | 525.00 | 52.50 |
| 12/07/20 | ABC | Review recent communications from team members. | .20 | 525.00 | 105.00 |
| 12/07/20 | ABC | Telephone call from A. Schmalz regarding Dr. Grimsley opinions and corporate designee deposition. | .10 | 525.00 | 52.50 |
| 12/07/20 | ABC | Review draft 30(b)(6) depo notice. | .20 | 525.00 | 105.00 |
| 12/07/20 | ABC | Telephone call from A. Schmalz regarding letter to S. Dorvee. | .20 | 525.00 | 105.00 |
| 12/08/20 | RMT | Review of numerous messages, new documents from client, and proposed discovery responses. Further analysis re inter-company trademark licensing issues and approach. | 2.20 | 525.00 | 1,155.00 |
| 12/08/20 | ABC | Review discovery filings and prepare for discussion with S. Dorvee. | .80 | 525.00 | 420.00 |
| 12/08/20 | ABC | Telephone call from S. Dorvee regarding outstanding discovery issues and settlement. | .30 | 525.00 | 157.50 |
| 12/08/20 | ABC | Telephone call to A. Schmalz regarding results of discussion with S. Dorvee. | .40 | 525.00 | 210.00 |
| 12/08/20 | ABC | Prepare for Zoom call with Dr. Grimsley. | .20 | 525.00 | 105.00 |
| 12/08/20 | ABC | Zoom meeting with A.Schmalz and other Hunton lawyer and Dr. Grimsley regarding update on developing her opinions. | 2.00 | 525.00 | 1,050.00 |
| 12/09/20 | RMT | Further review and analysis of discovery responses. | .70 | 525.00 | 367.50 |
| 12/09/20 | ABC | Communicate with A. Schmalz regarding DGI's interrogatory responses. | .10 | 525.00 | 52.50 |
| 12/09/20 | ABC | Review discovery deficiency letter. | .10 | 525.00 | 52.50 |
| 12/09/20 | ABC | Telephone call from A. Schmalz regarding strategy for extending pretrial date. | .20 | 525.00 | 105.00 |
| 12/09/20 | ABC | Communicate with S. Dorvee and J. Rowley. | .10 | 525.00 | 52.50 |
| 12/09/20 | ABC | Review discovery deficiency letters and related discovery matters. | .30 | 525.00 | 157.50 |
| 12/09/20 | ABC | Telephone call to A. Schmalz regarding call with opposing counsel on discovery deficiencies. | .10 | 525.00 | 52.50 |
| 12/10/20 | RMT | Review of several messages and documents re discovery matters. | .40 | 525.00 | 210.00 |
| 12/10/20 | ABC | Review matters regarding Charlottesville FOIA. | .10 | 525.00 | 52.50 |
| 12/10/20 | ABC | Communicate with A. Schmalz regarding Plaintiff's First Set of discovery requests. | .10 | 525.00 | 52.50 |

McCandlish Lillard

Invoice #: 2269969

January 11, 2021

| Date | Tkpr | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/10/20 | ABC | Review documents pertinent to Dr. Grimsley's expert opinions. | .40 | 525.00 | 210.00 |
| 12/10/20 | ABC | Meet and Confer conference call with opposing counsel & Hunton lawyer regarding discovery deficiencies. | 2.00 | 525.00 | 1,050.00 |
| 12/10/20 | ABC | Telephone call from A. Schmalz, J. Peters and J. Caulder regarding Motion to Continue Pretrial and Motion to Compel. | .60 | 525.00 | 315.00 |
| 12/11/20 | RMT | Messages and telephone discussion with Privileged. Report to litigation team re Privileged ecision.  Review of various additional messages and documents in case. | .90 | 525.00 | 472.50 |
| 12/11/20 | ABC | Zoom meeting with Dr. Grimsley and A. Schmalz regarding expert report. | 1.00 | 525.00 | 525.00 |
| 12/14/20 | ABC | Telephone call to S. Dorree re: settlement. | .10 | 525.00 | 52.50 |
| 12/14/20 | ABC | Telephone call to A. Schmatz re: results of call re: D. Dorree re: settlement. | .10 | 525.00 | 52.50 |
| 12/14/20 | ABC | Review plaintiff's 3rd Request for Production. | .20 | 525.00 | 105.00 |
| 12/14/20 | ABC | Zoom call with Dr. Grimsky and litigation team. | 1.10 | 525.00 | 577.50 |
| 12/15/20 | ABC | Telephone call to A. Schmalz re: outstanding discovery matters. | .20 | 525.00 | 105.00 |
| 12/15/20 | ABC | Review Charlottesville FOIA matter. | .10 | 525.00 | 52.50 |
| 12/15/20 | KCS | Review correspondence regarding panel appointment and Respondent's response in Dewberry.us matter. | .20 | 225.00 | 45.00 |
| 12/17/20 | ABC | Review matters re: revised pretrial schedule. | .20 | 525.00 | 105.00 |
| 12/21/20 | RMT | Review of new messages re trademark issues and DGI activities.  Trademark searching re additional DGI applications.  Draft message with analysis re same. | 1.40 | 525.00 | 735.00 |
| 12/21/20 | ABC | Communicate with City Charlottesville re: FOIA production. | .20 | 525.00 | 105.00 |
| 12/21/20 | ABC | Conference call with attorneys; Brooks R. Vicars to assess background facts. | .50 | 525.00 | 262.50 |
| 12/22/20 | RMT | Review of several new messages re trademark documents produced in discovery and analysis of documents. | .70 | 525.00 | 367.50 |
| 12/22/20 | ABC | Review Defendant's discovery deficiency issues. | .40 | 525.00 | 210.00 |
| 12/23/20 | RMT | Trademark research and analysis re several questions raised by litigation team.  Extended conference call regarding same. | 4.20 | 525.00 | 2,205.00 |
| 12/23/20 | ABC | Communicate with A. Schmalz re: points to raise with S. Dorvee as to discovery deficiencies. | .80 | 525.00 | 420.00 |
| 12/23/20 | ABC | Telephone call from S. Dorvee re: discovery issues. | .40 | 525.00 | 210.00 |
| 12/23/20 | ABC | Telephone call to A. Schmalz re: results of Dorvee call. | .30 | 525.00 | 157.50 |
| 12/28/20 | ABC | Review Defendant's Objections to Plaintiff's 2nd Set of Interrogatories. | .10 | 525.00 | 52.50 |
| 12/28/20 | ABC | Review additional records collected for Dr. Grimsley. | .20 | 525.00 | 105.00 |
| 12/29/20 | ABC | Review additional background information and communications with K. Grinsky re: her expert report. | .30 | 525.00 | 157.50 |

McCandlish Lillard

Invoice #:  2269969                                                      January 11, 2021

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/29/20 | ABC | Telephone call to A. Schmalz re: strategy for tomorrow's meet and confer call on discovery issues. | .40 | 525.00 | 210.00 |
| 12/29/20 | ABC | Review Defendant's objections to Plaintiff's 3rd Requests for Production; communications with A. Schmalz re: same. | .20 | 525.00 | 105.00 |
| 12/29/20 | ABC | Review potential trial exhibit documents. | .30 | 525.00 | 157.50 |
| 12/30/20 | ABC | Participate in meet and confer conference call with opposing counsel and our team re: Defendant's discovery deficiencies. | 1.50 | 525.00 | 787.50 |
| 12/30/20 | ABC | Telephone call to A. Schmaltz re: strategy for addressing Defendant's discovery deficiencies. | .30 | 525.00 | 157.50 |
| 12/31/20 | RMT | Additional review and analysis of DGI discovery responses. | .60 | 525.00 | 315.00 |

**TOTAL PROFESSIONAL SERVICES**     **$ 21,885.00**

**SUMMARY OF PROFESSIONAL SERVICES**

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Alan B. Croft | 19.70 | 525.00 | 10,342.50 |
| Ralph M. Tener | 21.90 | 525.00 | 11,497.50 |
| Kathryn C. Swain | .20 | 225.00 | 45.00 |
| TOTALS | 41.80 | | $ 21,885.00 |

**TOTAL THIS INVOICE**     **$ 21,885.00**

4



**McCandlish Lillard**
11350 Random Hills Road, Suite 500, Fairfax, Virginia 22030
(703) 273-2288   www.mccandlishlawyers.com

Tax ID 54-1763476

February 4, 2021

Craig N. Thomas, Esq.
Dewberry Engineers Inc.
8401 Arlington Blvd.
Fairfax, VA  22031-4666

| | |
|---|---|
| Invoice #: | 2270783 |
| Client #: | 71 |
| Matter #: | 2113545 |
| Attorney: | ABC |

**RE:   Trademark Disputes - Dewberry Capital Corporation**

## PROFESSIONAL SERVICES

| Date | Tkpr | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 1/04/21 | RMT | Review of various messages re litigation issues. Brief review of Charlottesville article re trademark issues with DGI. Message to litigation team re same. | .80 | 550.00 | 440.00 |
| 1/04/21 | ABC | Review discovery issues. | .20 | 525.00 | 105.00 |
| 1/06/21 | RMT | Review and analysis of proposed stipulation and transmittal message. Review of additional correspondence from litigation team.  Further analysis re Privileged vidence. | 1.20 | 550.00 | 660.00 |
| 1/06/21 | ABC | Review corporate designee deposition issue. | .10 | 525.00 | 52.50 |
| 1/06/21 | ABC | Communications with A. Schmalz re: Defendant's objections to Plaintiff's corporate designee deposition notice. | .10 | 525.00 | 52.50 |
| 1/06/21 | ABC | Review new information relevant to Dr. Grimsley's report. | .40 | 525.00 | 210.00 |
| 1/06/21 | ABC | Telephone call from A. Schmalz re: objections to corporate designee depositions and update on documents produced by Defendant. | .90 | 525.00 | 472.50 |
| 1/06/21 | ABC | Review issues re: Dr. Grimsley's report. | .20 | 525.00 | 105.00 |
| 1/08/21 | RMT | Review and analysis of detailed case analysis in preparation for strategy call. Brief review Privileged alysis and forward message to litigation team. Telephone call from attorney Thomas re potential settlement opening. | 2.60 | 550.00 | 1,430.00 |
| 1/08/21 | ABC | Telephone call from A. Schmaltz to discuss strategy going forward. | .60 | 525.00 | 315.00 |
| 1/08/21 | ABC | Telephone call to R. Tener re: update on litigation and strategy going forward. | .30 | 525.00 | 157.50 |
| 1/08/21 | ABC | Communications with A. Schmalz re Privileged efense issue. | .10 | 525.00 | 52.50 |
| 1/08/21 | ABC | Participate in meet and confer call re: discovery objections. | 1.00 | 525.00 | 525.00 |
| 1/08/21 | ABC | Communications with J. Caulder and A. Schmalz re: corporate designee deposition objections. | .10 | 525.00 | 52.50 |
| 1/08/21 | ABC | Communications with S. Dorvee re: settlement. | .20 | 525.00 | 105.00 |
| 1/08/21 | ABC | Telephone call to Schmalz re: settlement. | .20 | 525.00 | 105.00 |

McCandlish Lillard

Invoice #:  2270783

February 4, 2021

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 1/08/21 | ABC | Telephone call from C. Thomas and A. Schmalz re: settlement. | .20 | 525.00 | 105.00 |
| 1/08/21 | ABC | Communications with Atty. Tener re: settlement. | .10 | 525.00 | 52.50 |
| 1/10/21 | RMT | Review and analysis of documents to prepare proposed settlement terms. Draft portions of proposed settlement terms for upcoming client call. | 2.60 | 550.00 | 1,430.00 |
| 1/10/21 | ABC | Conference call with A. Schmalz and K. Grimsky re: draft expert report. | 1.80 | 525.00 | 945.00 |
| 1/11/21 | RMT | Additional review and analysis of prior settlement documents in preparation for call with clients.  Draft additional portions of proposed settlement terms. Conference call with clients re settlement approach.  Draft settlement message.  Messages with litigation team re approach, open issues, and revisions to message. Review of additional revisions to message. Finalize and send to clients for review. | 5.30 | 550.00 | 2,915.00 |
| 1/11/21 | ABC | Communications with J. Caulder re: additional meeting and confer calls. | .10 | 525.00 | 52.50 |
| 1/11/21 | ABC | Telephone call to A. Schmalz re: settlement proposal. | .20 | 525.00 | 105.00 |
| 1/11/21 | ABC | Communications with R. Tener re: settlement proposal. | .10 | 525.00 | 52.50 |
| 1/11/21 | ABC | Review A. Schmalz "road map". | .80 | 525.00 | 420.00 |
| 1/12/21 | RMT | Review and analysis of additional documents produced by defendants and questions and comments from litigation team. Messages with team. | 2.40 | 550.00 | 1,320.00 |
| 1/12/21 | ABC | Review revisions to settlement proposal. | .10 | 525.00 | 52.50 |
| 1/12/21 | ABC | Communications with A. Schmalz re: settlement proposal and corporate designee deposition; meet and confer. | .20 | 525.00 | 105.00 |
| 1/14/21 | ABC | Telephone call to A. Schmalz to prepare for meet and confer call on corporate designee deposition notices. | .30 | 525.00 | 157.50 |
| 1/14/21 | ABC | Participate in meet and confer discussion re: corporate designee depositions. | 1.80 | 525.00 | 945.00 |
| 1/14/21 | ABC | Telephone call from S. Dorvee re: settlement. | .10 | 525.00 | 52.50 |
| 1/14/21 | ABC | Telephone call to A. Schmalz and A. Thomas re: settlement. | .20 | 525.00 | 105.00 |
| 1/15/21 | RMT | Review and analysis of new discovery responses from DGI. | 1.20 | 550.00 | 660.00 |
| 1/15/21 | ABC | Communications with A. Schmalz and C. Thomas re: settlement. | .30 | 525.00 | 157.50 |
| 1/15/21 | ABC | Telephone call from A. Schmalz re: updated information on DGI's current projects. | .30 | 525.00 | 157.50 |
| 1/15/21 | ABC | Participate in meet and confer discussion re: Defendant's discovery response and corporate designee depositions. | 2.20 | 525.00 | 1,155.00 |
| 1/15/21 | ABC | Telephone call from A. Schmalz re: strategy for conducting Defendant depositions. | .30 | 525.00 | 157.50 |
| 1/21/21 | RMT | Review of several documents in preparation for conference call re litigation issues.  Extended conference call with litigation team regarding same. | 2.90 | 550.00 | 1,595.00 |

McCandlish Lillard

Invoice #:  2270783

February 4, 2021

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 1/21/21 | ABC | Conference call with A. Schmalz, S. Dorvee and R. Tener re: discovery and trial prep issues. | 1.60 | 525.00 | 840.00 |
| 1/22/21 | RMT | Review and analysis of new documents, including survey results, in preparation for conference call.  Extended conference call regarding litigation strategy, survey. | 2.20 | 550.00 | 1,210.00 |
| 1/22/21 | ABC | Communications with A. Schmalz re: expert witnesses. | .40 | 525.00 | 210.00 |
| 1/22/21 | ABC | Conference call with C. Thomas, B. Dewberry, A. Schmalz, D. Demms and R. Tener re: strategy for filing partial summary judgment re | .90 | 525.00 | 472.50 |
| 1/25/21 | ABC | Communications with B. Wheeler re: Charlottesville subpoena. | .20 | 525.00 | 105.00 |
| 1/26/21 | RMT | Review and analysis of selected portions of Grimsley draft report.  Telephone discussion and messages with various litigation team members. | 1.90 | 550.00 | 1,045.00 |
| 1/26/21 | ABC | Telephone call to A. Schmalz re: settlement. | .20 | 525.00 | 105.00 |
| 1/26/21 | ABC | Telephone call to S. Dorvee re: settlement. | .10 | 525.00 | 52.50 |
| 1/26/21 | ABC | Telephone call to A. Schmalz re: trial prep strategy. | .20 | 525.00 | 105.00 |
| 1/27/21 | ABC | Communications with City of Charlottesville re: FOIA. | .10 | 525.00 | 52.50 |
| 1/29/21 | ELT | Receive and review docket entries 34-36 regarding defendant's Motion for Protective Order; prepare shareable combined pdf files of the filings | .40 | 160.00 | 64.00 |

Privileged

**TOTAL PROFESSIONAL SERVICES**          **$ 21,799.00**


**SUMMARY OF PROFESSIONAL SERVICES**

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Alan B. Croft | 17.20 | 525.00 | 9,030.00 |
| Ralph M. Tener | 23.10 | 550.00 | 12,705.00 |
| Emma L. Tamonte | .40 | 160.00 | 64.00 |
| TOTALS | 40.70 | | $ 21,799.00 |


**TOTAL THIS INVOICE**          **$ 21,799.00**



**McCandlish Lillard**
11350 Random Hills Road, Suite 500, Fairfax, Virginia 22030
(703) 273-2288     www.mccandlishlawyers.com

Tax ID 54-1763476

March 4, 2021

Craig N. Thomas, Esq.
Dewberry Engineers Inc.
8401 Arlington Blvd.
Fairfax, VA  22031-4666

| | |
|---|---|
| Invoice #: | 2271870 |
| Client #: | 71 |
| Matter #: | 2113545 |
| Attorney: | ABC |

**RE:  Trademark Disputes - Dewberry Capital Corporation**

## PROFESSIONAL SERVICES

| Date | Tkpr | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 2/01/21 | ABC | Review Motion to Quash Third-Party Subpoenas. | .20 | 525.00 | 105.00 |
| 2/02/21 | ABC | Communicate with Fulton County Development Authority regarding FOIA requests. | .20 | 525.00 | 105.00 |
| 2/02/21 | ABC | Review Fulton County FOIA issue. | .10 | 525.00 | 52.50 |
| 2/02/21 | ABC | Review Opposition Brief to Motion to Quash. | .80 | 525.00 | 420.00 |
| 2/02/21 | ABC | Telephone call to A. Schmalz regarding edits to Brief and argument. | .40 | 525.00 | 210.00 |
| 2/02/21 | ELT | Send email to kathy_lau@vaed.uscourts.gov on process to remove Mark Abrajano's as case primary account holder | .20 | 160.00 | 32.00 |
| 2/03/21 | ABC | Telephone call to A. Schmalz regarding argument for Friday's hearing. | .10 | 525.00 | 52.50 |
| 2/03/21 | ABC | Review updated facts developed from discovery. | .70 | 525.00 | 367.50 |
| 2/03/21 | ELT | Receive and review Plaintiff's Opposition to Defendant's Motion for Protective Order; prepare a shareable single pdf of the Motion and accompanying Exhibit 1 (Declaration of Jonathan L. Caulder), docket entries 37 and 37-1; e-file Motion and Proposed Order to withdraw Mark Abrajano as counsel of record, and prepare a shareable single pdf of the docket entries 38 and 38-1 | .40 | 160.00 | 64.00 |
| 2/03/21 | JJA | Receive and review email correspondence re: withdrawing counsel; email correspondence with A. Croft re: filing motion and proposed order; draft motion to withdraw; draft proposed order granting motion; telephone call to opposing counsel to confirm waiver of hearing. | 1.70 | 300.00 | 510.00 |
| 2/04/21 | ABC | Review Lyddan email and opposition brief. | .40 | 525.00 | 210.00 |
| 2/04/21 | ABC | Telephone call to A. Schmalz regarding response to Lyddan's email. | .30 | 525.00 | 157.50 |
| 2/04/21 | ABC | Review previous response to client. | 1.00 | 525.00 | 525.00 |
| 2/04/21 | ABC | Review response to Lyddan's email. | .10 | 525.00 | 52.50 |
| 2/04/21 | ABC | Review DGI's Reply Brief to Motion for Protective Order. | .40 | 525.00 | 210.00 |

McCandlish Lillard

Invoice #: 2271870                  March 4, 2021

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 2/04/21 | ABC | Telephone call to A. Schmalz regarding response to Reply Brief for hearing. | .40 | 525.00 | 210.00 |
| 2/04/21 | ABC | Telephone call to A. Schmalz regarding tomorrow's hearing and trial preparation issue. | .20 | 525.00 | 105.00 |
| 2/04/21 | ELT | Receive Defendant's Reply to Plaintiff's Response to Defendant's Motion for Protective Order | .20 | 160.00 | 32.00 |
| 2/05/21 | ABC | Attend hearing on Motion for Protective Order. | 2.00 | 525.00 | 1,050.00 |
| 2/05/21 | ABC | Telephone call to A. Schmalz regarding results of hearing. | .20 | 525.00 | 105.00 |
| 2/05/21 | ABC | Communicate with court to obtain recording of today's hearing. | .10 | 525.00 | 52.50 |
| 2/05/21 | ABC | Telephone call to A. Schmalz and J. Caulder regarding strategy for addressing Judge Devine's instructions and seeking extension of discovery schedule. | .80 | 525.00 | 420.00 |
| 2/08/21 | RMT | Review and analysis of new messages and documents from litigation team. | .60 | 550.00 | 330.00 |
| 2/08/21 | ABC | Communicate with L. Guerra regarding hearing recording. | .10 | 525.00 | 52.50 |
| 2/08/21 | ABC | Telephone call to A. Schmalz regarding results of February 5, 2021 hearing. | .20 | 525.00 | 105.00 |
| 2/08/21 | ABC | Telephone call from A. Schmalz regarding new Motion to Modify Petition Schedule. Review draft motion. | .50 | 525.00 | 262.50 |
| 2/08/21 | ABC | Telephone call from A. Schmalz re: contacting judge's law clerk regarding motion. | .10 | 525.00 | 52.50 |
| 2/08/21 | ABC | Telephone call to Judge Davis' law clerk regarding joint Motion to Modify Pretrial Schedule.  Telephone call to A. Schmalz regarding same. | .10 | 525.00 | 52.50 |
| 2/08/21 | ABC | Communicate with City of Richmond regarding FOIA. | .10 | 525.00 | 52.50 |
| 2/08/21 | ELT | Analysis regarding status; send email to lauraguerra@vaed.uscourts.gov to request invoice to pay for 2/5/2021 hearing audio | .20 | 160.00 | 32.00 |
| 2/09/21 | ABC | Telephone call from Judge Davis' law clerk. Communicate with A. Schmalz regarding Order. | .10 | 525.00 | 52.50 |
| 2/09/21 | ABC | Communicate with Fulton County Development Authority regarding FOIA requests. | .10 | 525.00 | 52.50 |
| 2/10/21 | ABC | Review issues regarding revised Pretrial Schedule Order. | .20 | 525.00 | 105.00 |
| 2/11/21 | ABC | Communicate with City of Richmond and Henrico County regarding FOIA. | .20 | 525.00 | 105.00 |
| 2/12/21 | RMT | Review and analysis of documents in response to questions about infringement evidence.  Draft message to litigation team regarding same. Search DGI prosecution history for additional useful evidence. | 1.20 | 550.00 | 660.00 |
| 2/12/21 | ABC | Telephone call to Fulton County Attorney regarding records. | .10 | 525.00 | 52.50 |
| 2/12/21 | ABC | Telephone call from A. Schmalz regarding discovery issues. | .30 | 525.00 | 157.50 |
| 2/15/21 | ABC | Review 4th Circuit case law on Privileged by DGI before USPTO. | .20 | 525.00 | 105.00 |

McCandlish Lillard

Invoice #:  2271870

March 4, 2021

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 2/15/21 | ABC | Communicate with H. Chalmers regarding Fulton County Development Authority FOIA response. | .20 | 525.00 | 105.00 |
| 2/15/21 | ELT | Review docket entries 41-46; prepare case timeline; send emails to court clerk/case manager Kathy Lau regarding case timeline; re-send email to lauraguerra@vaed.uscourts.gov to request invoice to pay for hearing audio; telephone call to court reporter Norman Linnell (Judge O'Grady) 703-549-4626 regarding request for the invoice | .60 | 160.00 | 96.00 |
| 2/16/21 | ABC | Review key documents to prepare for depositions. | 1.60 | 525.00 | 840.00 |
| 2/17/21 | ABC | Meet and confer call with opposing counsel regarding third party document subpoenas. | 1.90 | 525.00 | 997.50 |
| 2/17/21 | ABC | Conference call with A. Schmalz and J. Caulder regarding report to Judge Davis. | .70 | 525.00 | 367.50 |
| 2/17/21 | ABC | Telephone call from A. Schmalz regarding update on evidence addressing DGI's reputation. | .40 | 525.00 | 210.00 |
| 2/18/21 | ABC | Review draft report and conference call with A. Schmalz and J. Caulder regarding revisions to report. | 1.40 | 525.00 | 735.00 |
| 2/18/21 | ABC | Review revised report. | .10 | 525.00 | 52.50 |
| 2/18/21 | ABC | Communicate with Judge Davis' law clerk regarding report ordered by Court. | .20 | 525.00 | 105.00 |
| 2/18/21 | ABC | Review revised report and communicate with A. Schmalz regarding same. | .40 | 525.00 | 210.00 |
| 2/19/21 | ELT | Access Pacer; create shareable pdf of 2/18/2021 docket 47, Parties' Joint Notice on Four Non-Party Subpoenas | .20 | 160.00 | 32.00 |
| 2/22/21 | RMT | Brief discussion with attorney Croft re mediation proposal and response. Research and analysis re positions DGI has taken with Trademark Office with respect to processing of its trademark applications. | 1.20 | 550.00 | 660.00 |
| 2/22/21 | ABC | Telephone call from S. Dorvee re: settlement; prepare memo to file. | .30 | 525.00 | 157.50 |
| 2/22/21 | ABC | Telephone call to A. Schmalz re: settlement; telephone call to C. Thomas re: settlement. | .10 | 525.00 | 52.50 |
| 2/22/21 | ABC | Telephone call to C. Thomas re: settlement/mediation proposal from S. Dorvee. | .30 | 525.00 | 157.50 |
| 2/22/21 | ABC | Telephone call to R. Tener re: same. | .10 | 525.00 | 52.50 |
| 2/22/21 | ABC | Review case law on trademark confusion element. | 1.50 | 525.00 | 787.50 |
| 2/23/21 | ABC | Review Grimsley expert report. | 2.30 | 525.00 | 1,207.50 |
| 2/23/21 | ABC | Telephone call to A. Schmalz re: Grimsley expert report. | .20 | 525.00 | 105.00 |
| 2/23/21 | ABC | Review Grimsley expert report. | .70 | 525.00 | 367.50 |
| 2/24/21 | ABC | Review Grimsely draft expert report. | .60 | 525.00 | 315.00 |
| 2/26/21 | ABC | Review newly produced documents. | .20 | 525.00 | 105.00 |
| 2/26/21 | ABC | Review Grimsley expert report. | .50 | 525.00 | 262.50 |
| 2/26/21 | ABC | Continue review Grimsley expert report. | .50 | 525.00 | 262.50 |
| 2/26/21 | ABC | Communicate with A. Newby re: FOIA documents. | .10 | 525.00 | 52.50 |

McCandlish Lillard

Invoice #:  2271870                                                    March 4, 2021

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 2/26/21 | ABC | Telephone call to Grimsley re: edits to report. | .80 | 525.00 | 420.00 |
| 2/26/21 | ABC | Review Boscoe expert report. | .70 | 525.00 | 367.50 |

**TOTAL PROFESSIONAL SERVICES**      **$ 16,360.50**

## SUMMARY OF PROFESSIONAL SERVICES

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Alan B. Croft | 26.50 | 525.00 | 13,912.50 |
| Ralph M. Tener | 3.00 | 550.00 | 1,650.00 |
| Arena, Jessica J. | 1.70 | 300.00 | 510.00 |
| Emma L. Tamonte | 1.80 | 160.00 | 288.00 |
| TOTALS | 33.00 | | $ 16,360.50 |

## EXPENSES

| Date | Description | Amount |
|------|-------------|--------|
| 1/06/21 | PACER Service Center Check # - 000072156 Pacer Search: Search of electronic records from 10//1/20-12/31/20, #2113545. | 17.40 |
| 2/15/21 | Development Authorit Check # - 000072184 Document Production: Production of responsive documents to subpoena duces tecum, Per: ABC/LM, #2113545. | 810.00 |

**TOTAL EXPENSES**      **$ 827.40**

**TOTAL THIS INVOICE**      **$ 17,187.90**

4



**McCandlish Lillard**
11350 Random Hills Road, Suite 500, Fairfax, Virginia 22030
(703) 273-2288     www.mccandlishlawyers.com

Tax ID 54-1763476

April 9, 2021

Craig N. Thomas, Esq.
Dewberry Engineers Inc.
8401 Arlington Blvd.
Fairfax, VA 22031-4666

| | |
|---|---|
| Invoice #: | 2272677 |
| Client #: | 71 |
| Matter #: | 2113545 |
| Attorney: | ABC |

**RE:   Trademark Disputes - Dewberry Capital Corporation**

### PROFESSIONAL SERVICES

| Date | Tkpr | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/01/21 | ABC | Review recent communications re: expert reports. | .10 | 525.00 | 52.50 |
| 3/01/21 | ABC | Telephone call to A. Schmalz re: Motion to Quash Order. | .10 | 525.00 | 52.50 |
| 3/01/21 | ABC | Communicate with S. Dorvee re: settlement. | .10 | 525.00 | 52.50 |
| 3/01/21 | ABC | Review matters pertaining to Dr. Grimsky's expert report. | .10 | 525.00 | 52.50 |
| 3/01/21 | ABC | Communicate with City of Richmond re: FOIA response. | .10 | 525.00 | 52.50 |
| 3/01/21 | ABC | Review Border expert report. | .30 | 525.00 | 157.50 |
| 3/01/21 | ABC | Communicate with A. Schmalz re: Border report. | .20 | 525.00 | 105.00 |
| 3/02/21 | RMT | Review and analysis of report of DGI expert J. Borders. | 1.60 | 550.00 | 880.00 |
| 3/02/21 | ABC | Review Plaintiff's expert witness report. | .70 | 525.00 | 367.50 |
| 3/02/21 | ABC | Communicate with A. Schmalz re: corporate designee deposition; review records re: prior communications re: same. | .40 | 525.00 | 210.00 |
| 3/02/21 | ABC | Telephone call to A. Schmalz re: witness depositions. | .30 | 525.00 | 157.50 |
| 3/03/21 | ABC | Review issues re: depositions; communicate with A. Schmalz re: same. | .20 | 525.00 | 105.00 |
| 3/03/21 | ABC | Review issues re: deposition of Defendant's employee. | .10 | 525.00 | 52.50 |
| 3/04/21 | ABC | Review communications re: discovery disputes. | .30 | 525.00 | 157.50 |
| 3/04/21 | ABC | Telephone call to A. Schmalz re: strategy for dealing with discovery disputes and conducting depositions. | .50 | 525.00 | 262.50 |
| 3/09/21 | ABC | Prepare for meet and confer on corporate designee deposition and other discovery disputes. | .50 | 525.00 | 262.50 |
| 3/09/21 | ABC | Attend meet and confer with opposing counsel re: corporate designee and other discovery disputes. | 1.70 | 525.00 | 892.50 |
| 3/09/21 | ABC | Conference call with Hunton team re: preparation of Plaintiff's and Defendants' witnesses for deposition. | 1.80 | 525.00 | 945.00 |
| 3/11/21 | RMT | Review and analysis of draft motion for partial summary judgment. | 2.20 | 550.00 | 1,210.00 |
| 3/11/21 | ABC | Review letter re: scheduling deposition. | .20 | 525.00 | 105.00 |

McCandlish Lillard

Invoice #: 2272677

April 9, 2021

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 3/12/21 | ABC | Telephone call to A. Schmalz re: deposition schedule/assignments. | .20 | 525.00 | 105.00 |
| 3/12/21 | ABC | Communicate with A. Schmalz re: deposition strategy. | .20 | 525.00 | 105.00 |
| 3/12/21 | ABC | Telephone call to C. Reilly re: supplementing witness and exhibit lists. | .20 | 525.00 | 105.00 |
| 3/12/21 | ABC | Attend Veritext Zoom meeting. | .70 | 525.00 | 367.50 |
| 3/12/21 | ABC | Communicate with A. Schmalz re: C. Reilly conversation and deposition scheduling matters. | .20 | 525.00 | 105.00 |
| 3/15/21 | RMT | Collect and review invoices for attorney's fees claim.  [No charge.] | .80 | 550.00 | N/C |
| 3/16/21 | ABC | Revise issues re: deposition scheduling and prep. | .50 | 525.00 | 262.50 |
| 3/17/21 | ABC | Review matters re: depositions of DGI witnesses and prepare for same. | .30 | 525.00 | 157.50 |
| 3/17/21 | ABC | Telephone call from A. Schmalz re: adjusting deposition schedule (prep/defend/take) and calendar same. | .50 | 525.00 | 262.50 |
| 3/17/21 | ABC | Review matters re: depositions of DGI witnesses and prepare for same. | 2.30 | 525.00 | 1,207.50 |
| 3/18/21 | RMT | Review and reply to messages from litigation team.  Brief search for requested documents from 2006.  Provide guidance to assistant as to locating same. | .80 | 550.00 | 440.00 |
| 3/19/21 | RMT | Additional checking for requested documents from prior settlement discussions. | .60 | 550.00 | 330.00 |
| 3/19/21 | ABC | Communicate with A. Schmalz re: Snyder and Chen depositions. | .20 | 525.00 | 105.00 |
| 3/19/21 | ABC | Participate in prep for Joanna Pillis deposition. | 3.00 | 525.00 | 1,575.00 |
| 3/22/21 | ABC | Prepare for K. Thompson prep meeting. | .70 | 525.00 | 367.50 |
| 3/22/21 | ABC | Participate in prep for K. Thompson with Hunton attorneys. | 3.00 | 525.00 | 1,575.00 |
| 3/24/21 | ABC | Review documents for M. Snyder and C. Chen prep for depositions. | 1.20 | 525.00 | 630.00 |
| 3/24/21 | ABC | Participate in M. Snyder prep with A. Schmalz and M. Podolny. | 3.00 | 525.00 | 1,575.00 |
| 3/24/21 | ABC | Conference call with A. Schmalz and Podolny re: C. Chen depositions prep. | .70 | 525.00 | 367.50 |
| 3/26/21 | RMT | Review of messages re potential deposition and analysis re same. | .40 | 550.00 | 220.00 |
| 3/29/21 | RMT | Review of extensive new messages re damages issue and discovery implications.  Conference call with litigation attorneys re same.  Review and analysis of case law re same. | 2.80 | 550.00 | 1,540.00 |
| 3/29/21 | ABC | Meet with K. Thompson and defend his deposition. | 6.50 | 525.00 | 3,412.50 |
| 3/29/21 | ABC | Telephone call from A. Schmalz re: discover matters and experts witness reports. | .80 | 525.00 | 420.00 |
| 3/30/21 | ABC | Communicate with S. Dorvee and review matters re: DGI witness depositions. | .10 | 525.00 | 52.50 |
| 3/30/21 | ABC | Telephone call to S. Dorvee re: joint request to alter schedule for expert witness depositions and supplement exhibit lists. | .40 | 525.00 | 210.00 |

McCandlish Lillard

Invoice #:  2272677

April 9, 2021

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 3/30/21 | ABC | Review prior Motions and Orders re: discovery extensions. Outline points for Motion to Extend Discovery Schedule. | .50 | 525.00 | 262.50 |
| 3/30/21 | ABC | Telephone call to C. Reilly re: strategy for Motion to Extend Discovery. | .20 | 525.00 | 105.00 |
| 3/30/21 | ABC | Telephone call from J. Caulder re: update on DGI witness deposition and content for Motion to extend expert deposition, discovery, and exhibit lists for Final Pretrial. | 1.10 | 525.00 | 577.50 |
| 3/31/21 | ABC | Telephone call from A. Schmalz re: extending dates for witness, expert witness disclosures and Joint Motion to Amend Pretrial Order. | .30 | 525.00 | 157.50 |
| 3/31/21 | ABC | Communicate with J. Coulder re: Joint Motion to Extend. | .10 | 525.00 | 52.50 |
| 3/31/21 | ABC | Communicate with S. Dorvee re: expert witness reports and other discovery issues. | .30 | 525.00 | 157.50 |
| 3/31/21 | ABC | Review C. Chen prior prep of 3/27 and communicate with M. Podolny. Review documents for C. Chen deposition. | 1.80 | 525.00 | 945.00 |
| 3/31/21 | ABC | Participate in Zoom meeting with C. Chen, M. Podolny and B. Wright. | .80 | 525.00 | 420.00 |
| 3/31/21 | ABC | Prepare for C. Chen deposition. | .30 | 525.00 | 157.50 |
| 3/31/21 | ABC | Revise Motion to Modify. | .40 | 525.00 | 210.00 |

**TOTAL PROFESSIONAL SERVICES** $ 24,675.00

**SUMMARY OF PROFESSIONAL SERVICES**

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Alan B. Croft | 38.20 | 525.00 | 20,055.00 |
| Ralph M. Tener | 8.40 | 550.00 | 4,620.00 |
| TOTALS | 46.60 | | $ 24,675.00 |

**TOTAL THIS INVOICE** $ 24,675.00



McCandlish Lillard
11350 Random Hills Road, Suite 500, Fairfax, Virginia 22030
(703) 273-2288      www.mccandlishlawyers.com

Tax ID 54-1763476

May 13, 2021

Craig N. Thomas, Esq.
Dewberry Engineers Inc.
8401 Arlington Blvd.
Fairfax, VA  22031-4666

| | |
|---|---|
| Invoice #: | 2273116 |
| Client #: | 71 |
| Matter #: | 2113545 |
| Attorney: | ABC |

**RE:  Trademark Disputes - Dewberry Capital Corporation**

**PROFESSIONAL SERVICES**

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/01/21 | ABC | Conference with C. Chen and defend her deposition. | 5.00 | 525.00 | 2,625.00 |
| 4/01/21 | ABC | Prepare for M. Snyder prep. | .30 | 525.00 | 157.50 |
| 4/01/21 | ABC | Telephone from A. Schmalz re: update on C. Chen deposition. | .20 | 525.00 | 105.00 |
| 4/01/21 | ABC | Participate in prep for M. Snyder. | 2.20 | 525.00 | 1,155.00 |
| 4/02/21 | ABC | Meet with M. Snyder and defend his deposition. | 5.00 | 525.00 | 2,625.00 |
| 4/05/21 | ABC | Attend L. Brown deposition. | 8.00 | 525.00 | 4,200.00 |
| 4/06/21 | ABC | Attend Molly Johnson deposition. | 2.50 | 525.00 | 1,312.50 |
| 4/07/21 | ABC | Review documents for use in D. Dewberry deposition. | .30 | 525.00 | 157.50 |
| 4/08/21 | ABC | Conference call with A. Schmalz and B. Wright for position re: attorneys fee issue (1.1). Telephone call from J. Rowley re: S. Dewberry deposition (0.1). | 1.20 | 525.00 | 630.00 |
| 4/09/21 | ABC | Prepare for D. Dewberry deposition. | 6.00 | 525.00 | 3,150.00 |
| 4/09/21 | ABC | Telephone call to J. Caulder re: organizing exhibits for D. Dewberry deposition (1.4). Telephone call from A. Schmalz re: additional documents for D. Dewberry (1.4). | 2.80 | 525.00 | 1,470.00 |
| 4/11/21 | ABC | Prepare for Doug Dewberry deposition. | 4.00 | 525.00 | 2,100.00 |
| 4/11/21 | ABC | Prepare for Doug Dewberry deposition. | 2.50 | 525.00 | 1,312.50 |
| 4/11/21 | ABC | Conduct Doug Dewberry deposition. | 5.90 | 525.00 | 3,097.50 |
| 4/11/21 | ABC | Telephone call to A. Schmalz re: results of D. Dewberry deposition. | .10 | 525.00 | 52.50 |
| 4/13/21 | ABC | Attend J. Dewberry deposition. | 6.30 | 525.00 | 3,307.50 |
| 4/13/21 | ABC | Conference call with C. Thomas, A. Schmalz, B. Wright and J. Caulder re: update on depositions to date. | .20 | 525.00 | 105.00 |
| 4/14/21 | ABC | Attend J. Freeman deposition. | 2.50 | 525.00 | 1,312.50 |
| 4/16/21 | ABC | Zoom meeting with A. Schmalz, S. Demm, B. Wright and J. Caulder to prepare for call with opposing counsel (0.9). Conference call with all counsel re: schedule going forward (0.7). Telephone call to A. Schmalz re: settlement and trial strategy (0.6). | 2.20 | 525.00 | 1,155.00 |

McCandlish Lillard

Invoice #: 2273116

May 13, 2021

| Date | Tkpr. | Description | Hours | Rate | Amount |
|------|-------|-------------|-------|------|--------|
| 4/20/21 | KCS | Research potential trademark claim and discuss same with Atty Tener. | 2.10 | 250.00 | 525.00 |
| 4/21/21 | ABC | Telephone call to Judge O'Grady's chambers re: final pretrial (.1). Telephone call to A. Schmalz re: experts (.2). | .30 | 525.00 | 157.50 |
| 4/22/21 | ABC | Review matters re: expert witness reports (0.3). Telephone call to Judge O'Grady's chambers re: Pretrial (0.1). | .40 | 525.00 | 210.00 |
| 4/23/21 | ABC | Attend final Pretrial (0.6). Telephone call from A. Schmalz re: Summary Judgment and Trial scheduling issues (0.4). | 1.00 | 525.00 | 525.00 |
| 4/26/21 | ABC | Conference call with S. Dorvee, D. Stevens, S. Lyddan and A. Schmalz re: settlement (0.3). Telephone call from A. Schmalz and later with C. Thomas re: settlement (0.7). Telephone call from A. Schmalz re: follow-up conversation with S. Dorvee re: settlement. | 1.30 | 525.00 | 682.50 |

**TOTAL PROFESSIONAL SERVICES**                           **$ 32,130.00**

## SUMMARY OF PROFESSIONAL SERVICES

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Alan B. Croft | 60.20 | 525.00 | 31,605.00 |
| Kathryn C. Swain | 2.10 | 250.00 | 525.00 |
| TOTALS | 62.30 | | $ 32,130.00 |

**TOTAL THIS INVOICE**                           **$ 32,130.00**



**McCandlish Lillard**
11350 Random Hills Road, Suite 500, Fairfax, Virginia 22030
(703) 273-2288    www.mccandlishlawyers.com

Tax ID 54-1763476

June 8, 2021

Craig N. Thomas, Esq.
Dewberry Engineers Inc.
8401 Arlington Blvd.
Fairfax, VA  22031-4666

| | |
|---|---|
| Invoice #: | 2273647 |
| Client #: | 71 |
| Matter #: | 2113545 |
| Attorney: | ABC |

**RE:  Trademark Disputes - Dewberry Capital Corporation**

## PROFESSIONAL SERVICES

| Date | Tkpr | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 5/03/21 | ABC | Review matters re: expert reports. | .50 | 525.00 | 262.50 |
| 5/04/21 | ABC | Review R. Bosco's Expert's Report. | .60 | 525.00 | 315.00 |
| 5/04/21 | ABC | Review J. Borders' expert report and prepare potential areas of inquiry (0.8). Participate in J. Borders' deposition (4.1). Telephone call from A. Schmalz re: strategy for J. Borders' resumed deposition (0.4). Telephone call from A. Schmalz re: K. Grimsley deposition and summary Judgement strategy (0.2). | 5.50 | 525.00 | 2,887.50 |
| 5/05/21 | ABC | Review J. Border's transcript to assist A. Schmalz re: completion (2.0). Telephone call from A. Schmalz re: areas of inquiry for J. Border's deposition (0.2). Participate in completion of J. Border's deposition (3.5). Telephone call from A. Schmalz re: results of Border's deposition (0.2). Telephone call to C. Thomas with A. Schmalz re: update on K. Grimsley and J. Border's depositions (0.5). | 6.40 | 525.00 | 3,360.00 |
| 5/12/21 | ABC | Telephone call to A. Schmalz re: S. Dewberry deposition/trial testimony and update on experts' deposition. | .30 | 525.00 | 157.50 |
| 5/14/21 | ABC | Conference call with S. Dorvee and A. Schmalz re: Motions in Limine. | .20 | 525.00 | 105.00 |
| 5/17/21 | ABC | Telephone call to A. Schmalz re: Motions in Limine (0.1). Telephone call to Judge O'Grady's law clerk (0.1). Telephone call to A. Schmalz re: results of call with Judge O'[Grady's law clerk (0.1). | .30 | 525.00 | 157.50 |
| 5/18/21 | RMT | Review and follow up on search report re dewberrycapitalcorporation.com.  Draft message to client regarding same. | .80 | 550.00 | 440.00 |
| 5/19/21 | RMT | Research and messages with litigation team re new Dewberry Capital domain name registration. | .70 | 550.00 | 385.00 |
| 5/19/21 | ABC | Communicate with Judge O'Grady's Chambers re: Consent Order. | .10 | 525.00 | 52.50 |

McCandlish Lillard

Invoice #:  2273647                                                                                          June 8, 2021

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 5/25/21 | RMT | Review of several messages and documents. Telephone discussion with attorney Croft re status of case, upcoming summary judgment motions. | .70 | 550.00 | 385.00 |
| 5/25/21 | ABC | Telephone call to A. Schmalz re: report on S. Dewberry depo and issues for summary judgment. | .40 | 525.00 | 210.00 |
| 5/27/21 | RMT | Extended telephone discussion with attorney Thomas re litigation issues, response to settlement inquiry.  Review of selected discovery responses in preparation for strategy/update meeting. | 2.30 | 550.00 | 1,265.00 |
| 5/28/21 | RMT | Extended conference call with litigation team regarding discovery, summary judgment motions, status of case, and strategy. | 1.50 | 550.00 | 825.00 |
| 5/28/21 | ABC | Conference call with C. Thomas, A. Schmalz, S. Demm, and R. Tener re: strategy going forward. | 1.50 | 525.00 | 787.50 |

**TOTAL PROFESSIONAL SERVICES**                                          **$ 11,595.00**

**SUMMARY OF PROFESSIONAL SERVICES**

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Alan B. Croft | 15.80 | 525.00 | 8,295.00 |
| Ralph M. Tener | 6.00 | 550.00 | 3,300.00 |
| TOTALS | 21.80 | | $ 11,595.00 |

**TOTAL THIS INVOICE**                                          **$ 11,595.00**



## MCCANDLISH
McCandlish Lillard

**McCandlish Lillard**
11350 Random Hills Road, Suite 500, Fairfax, Virginia 22030
(703) 273-2288     www.mccandlishlawyers.com

Tax ID 54-1763476

July 7, 2021

Craig N. Thomas, Esq.
Dewberry Engineers Inc.
8401 Arlington Blvd.
Fairfax, VA  22031-4666

| | |
|---|---|
| Invoice #: | 2275211 |
| Client #: | 71 |
| Matter #: | 2113545 |
| Attorney: | ABC |

**RE:  Trademark Disputes - Dewberry Capital Corporation**

## PROFESSIONAL SERVICES

| Date | Tkpr | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 6/02/21 | RMT | Review of additional discovery responses in follow-up to recent strategy call. | .90 | 550.00 | 495.00 |
| 6/25/21 | RMT | Review and analysis of DGI memo in support of summary judgment motion. Trademark research re same.  Draft extensive comments to litigation team. | 6.40 | 550.00 | 3,520.00 |
| 6/27/21 | RMT | Review and analysis of Dewberry brief in support of motion for summary judgment. Draft message to litigation team with comments and recommendations for points to raise in our reply and rebuttal briefs. | 4.30 | 550.00 | 2,365.00 |

**TOTAL PROFESSIONAL SERVICES** **$ 6,380.00**

## SUMMARY OF PROFESSIONAL SERVICES

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Ralph M. Tener | 11.60 | 550.00 | 6,380.00 |
| TOTALS | 11.60 | | $ 6,380.00 |

**TOTAL THIS INVOICE** **$ 6,380.00**



**McCandlish Lillard**
11350 Random Hills Road, Suite 500, Fairfax, Virginia 22030
(703) 273-2288   www.mccandlishlawyers.com

Tax ID 54-1763476

August 5, 2021

Craig N. Thomas, Esq.
Dewberry Engineers Inc.
8401 Arlington Blvd.
Fairfax, VA  22031-4666

| | |
|---|---|
| Invoice #: | 2276006 |
| Client #: | 71 |
| Matter #: | 2113545 |
| Attorney: | ABC |

RE:  **Trademark Disputes - Dewberry Capital Corporation**

## PROFESSIONAL SERVICES

| Date | Tkpr | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 7/06/21 | RMT | Review of message from attorney Schmalz re: Privileged Trademark Office records. Research as to Privileged of DEWBERRY word mark application and Trademark Manual of Examining Procedure as to coding and description of trademark drawing and mark types. Draft message to client with analysis and recommendations, and follow-on message citing authority. | 4.20 | 550.00 | 2,310.00 |
| 7/07/21 | ABC | Telephone call to A. Schmalz re: strategy for Daubert and Summary Judgement motions. | .40 | 525.00 | 210.00 |
| 7/08/21 | RMT | Review, revise, and add comments to our brief in opposition to DGI motion for summary judgment. | 6.20 | 550.00 | 3,410.00 |
| 7/08/21 | ABC | Review Opposition Brief to DGI's Motion for Summary Judgment. | 2.00 | 525.00 | 1,050.00 |
| 7/09/21 | RMT | Finish review, revision, and adding comments to our brief in opposition to DGI motion for summary judgment.  Draft message to litigation team with analysis and recommendations. | 1.70 | 550.00 | 935.00 |
| 7/13/21 | RMT | Review and analysis of client's final summary judgment opposition brief in anticipation of providing comments for rebuttal brief in support of client's own motion for summary judgment. | 1.40 | 550.00 | 770.00 |
| 7/15/21 | RMT | Review and analysis of DGI opposition brief. | 2.20 | 550.00 | 1,210.00 |
| 7/21/21 | ABC | Review issue re: Defendant's Materials to Exclude. | .30 | 525.00 | 157.50 |
| 7/21/21 | ABC | Review Materials to Exclude and Summary Judgment Motion. | 2.50 | 525.00 | 1,312.50 |
| 7/27/21 | RMT | Research re Privileged website, portions of Dewberry Group website, and related matters.  Draft message to client regarding same. Review of Demm analysis re same. | 1.00 | 550.00 | 550.00 |
| 7/27/21 | ABC | Review Defendant's Reply to Summary Judgment Motion and develop arguments for hearing on opposing Summary Judgment Motions. | 1.30 | 525.00 | 682.50 |

McCandlish Lillard

Invoice #: 2276006                                                                August 5, 2021

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 7/28/21 | ABC | Telephone call to A. Schmaltz re: strategy for Summary Judgment arguments. | .60 | 525.00 | 315.00 |
| 7/29/21 | ABC | Telephone call to A. Schmalz re: strategy for Summary Judgment hearing. Review legal briefs in preparation for hearing on Summary Judgment Motions. Continue to review legal briefs in preparation for Summary Judgment motions. | 3.80 | 525.00 | 1,995.00 |
| 7/30/21 | ABC | Court appearance on Summary Judgment Motions. | 5.00 | 525.00 | 2,625.00 |

**TOTAL PROFESSIONAL SERVICES**                                     **$ 17,532.50**

### SUMMARY OF PROFESSIONAL SERVICES

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Alan B. Croft | 15.90 | 525.00 | 8,347.50 |
| Ralph M. Tener | 16.70 | 550.00 | 9,185.00 |
| TOTALS | 32.60 | | $ 17,532.50 |

### EXPENSES

| Date | Description | Amount |
|------|-------------|--------|
| 7/30/21 | Alan B. Croft Check # - 000072783 Parking for Alan Croft for court appearance re: Dewberry Engineering on 7/30/21, ABC paid with his personal credit card, Per: ABC/KG, #2113545. | 10.00 |

**TOTAL EXPENSES**                                               **$ 10.00**

**TOTAL THIS INVOICE**                                           **$ 17,542.50**



**McCandlish Lillard**
11350 Random Hills Road, Suite 500, Fairfax, Virginia 22030
(703) 273-2288      www.mccandlishlawyers.com

Tax ID 54-1763476

September 9, 2021

Craig N. Thomas, Esq.
Dewberry Engineers Inc.
8401 Arlington Blvd.
Fairfax, VA  22031-4666

| | |
|---|---|
| Invoice #: | 2277446 |
| Client #: | 71 |
| Matter #: | 2113545 |
| Attorney: | ABC |

RE:  **Trademark Disputes - Dewberry Capital Corporation**

**PROFESSIONAL SERVICES**

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 8/11/21 | ABC | Review Summary Judgment Order (0.3). Telephone call to A. Schmartz re: results of Order and strategy going forward (0.2). | .50 | 525.00 | 262.50 |
| 8/12/21 | RMT | Review and analysis of decision granting out MSJ and denying Dewberry Group's. Analysis regarding open issues remaining in suit. | .80 | 550.00 | 440.00 |
| 8/13/21 | RMT | Review of summary judgment order in preparation for client call (0.3). Extended conference call regarding next steps in DGI litigation (1.6). | 1.90 | 550.00 | 1,045.00 |
| 8/13/21 | ABC | Telephone call to A. Schmaltz re: settlement versus issues on appeal (.2). Conference call with clients, A. Schmalz, R. Tener, S. Demm to discuss effect of Summary Judgment ruling. | 1.60 | 525.00 | 840.00 |
| 8/17/21 | ABC | Telephone call to A. Schmalz re: injunction order. | .10 | 525.00 | 52.50 |
| 8/19/21 | RMT | Telephone discussion with attorney Schmalz re proposed injunction approach and related issues (0.2). Review and revise proposed injunction (1.3).  Draft message to litigation team re same (0.1). | 1.60 | 550.00 | 880.00 |
| 8/19/21 | ABC | Review injunction motion/order (0.3). Telephone call from A. Schmalz re: same and settlement options (0.3). | .60 | 525.00 | 315.00 |
| 8/23/21 | ABC | Review issues re: M&L bills re: fee claim. Telephone call to R. Tener re: same. | .20 | 525.00 | 105.00 |
| 8/25/21 | ABC | Telephone call to A. Schmalz re: Defendant's Motion to Reconsider (0.7). Participate in conference call with A. Schmalz, S. Dorvee and opposing counsel re: content of September 17, 2021 hearing (0.4). | 1.10 | 525.00 | 577.50 |
| 8/26/21 | ABC | Review matters re: M&L invoices for legal services and communicate with M. Podoluy re: same. | .80 | 525.00 | 420.00 |

**TOTAL PROFESSIONAL SERVICES**          **$ 4,937.50**

McCandlish Lillard

Invoice #:  2277446

September 9, 2021

**SUMMARY OF PROFESSIONAL SERVICES**

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Alan B. Croft | 4.90 | 525.00 | 2,572.50 |
| Ralph M. Tener | 4.30 | 550.00 | 2,365.00 |
| TOTALS | 9.20 | | $ 4,937.50 |

| | |
|---|---|
| **TOTAL THIS INVOICE** | **$ 4,937.50** |
| Unapplied Cash Applied | $ -100.00 |
| **BALANCE DUE THIS INVOICE** | **$ 4,837.50** |
| Trust Funds Held on Account | $ 30,000.00 |



**McCandlish Lillard**
11350 Random Hills Road, Suite 500, Fairfax, Virginia 22030
(703) 273-2288      www.mccandlishlawyers.com

Tax ID 54-1763476

October 12, 2021

Craig N. Thomas, Esq.
Dewberry Engineers Inc.
8401 Arlington Blvd.
Fairfax, VA  22031-4666

| | |
|---|---|
| Invoice #: | 2278295 |
| Client #: | 71 |
| Matter #: | 2113545 |
| Attorney: | ABC |

RE:  **Trademark Disputes - Dewberry Capital Corporation**

**PROFESSIONAL SERVICES**

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 9/02/21 | ABC | Conference call with trial team re: trial prep (1.7). Telephone call to Judge O'Grady's clerk re: September 17th hearing. Communicate with A. Schmalz re: same (0.2). Telephone call to A. Schmalz re: S. Dorvee's settlement proposal (0.3). | 2.20 | 525.00 | 1,155.00 |
| 9/03/21 | ABC | Communicate with A. Schmalz and Judge O'Grady's secretary re: 9/17/21 hearing (0.1). Telephone call from D. Woods re: opposition briefs (0.1). | .20 | 525.00 | 105.00 |
| 9/07/21 | RMT | Messages with various re **Privileged**. **Privileged** Brief review of decision re same. | .40 | 550.00 | 220.00 |
| 9/07/21 | ABC | Review Opposition to Motion for Partial Reconsideration (1.0). Telephone call to A. Schmalz re: Opposition to Reconsider Motion to Settlement (0.2). | 1.20 | 525.00 | 630.00 |
| 9/08/21 | RMT | Extended conference call regarding settlement issues and approach. | 1.70 | 550.00 | 935.00 |
| 9/08/21 | RMT | Review and analysis of Thomas memo and Schmalz/Demm memo re litigation and settlement issues. | .90 | 550.00 | 495.00 |
| 9/08/21 | ABC | Conference call with S. Dewberry, B. Dewberry, C. Thomas, A. Schmalz, S. Demm and R. Tener re: settlement (1.7). Telephone call to Schmalz re: settlement proposal (0.2). Review settlement analyses by C. Thomas and A. Schmalz (0.3). | 2.20 | 525.00 | 1,155.00 |
| 9/10/21 | RMT | Telephone discussions with attorney Croft, attorney Schmalz re settlement issues and issues for upcoming hearing. | .60 | 550.00 | 330.00 |
| 9/10/21 | ABC | Conference call with TTP representative and trial team re: trial logistical issues (0.5). Communicate with A. Schmalz re: settlement and objections to Dr. Grimsky's trial testimony (0.3). Review objections to Defendant's deposition designations of Dr. Grimsky (0.2). | 1.00 | 525.00 | 525.00 |
| 9/14/21 | ABC | Communicate with clerk's office re: Covid-19 attestation requirement and file appropriate form. | .50 | 525.00 | 262.50 |
| 9/16/21 | ABC | Telephone call to A. Schmalz re **Privileged** **Privileged** nd settlement. | .30 | 525.00 | 157.50 |

McCandlish Lillard

Invoice #:  2278295                                                             October 12, 2021

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 9/20/21 | RMT | Review, revise, and add comments to settlement proposal. Brief review of selected documents re same. | 1.90 | 550.00 | 1,045.00 |
| 9/20/21 | ABC | Communicate with a. Schmalz re: settlement offer and trial work issues. | .40 | 525.00 | 210.00 |
| 9/21/21 | RMT | Review of numerous messages re settlement proposal terms. Brief reply. | .80 | 550.00 | 440.00 |
| 9/22/21 | RMT | Review of revised settlement proposal and prior documents re same.  Messages re same. | 1.30 | 550.00 | 715.00 |
| 9/22/21 | ABC | Review revised Settlement Proposal. Communicate w/ A. Schmalz re: same. | .40 | 525.00 | 210.00 |
| 9/24/21 | RMT | Brief review of selected revised portions of settlement proposal. | .40 | 550.00 | 220.00 |
| 9/24/21 | ABC | Telephone call from A. Schmalz re: trial strategy and settlement issues. | .30 | 525.00 | 157.50 |
| 9/27/21 | ABC | Telephone call to A. Schmalz re: ~~Privileged~~ trial and settlement. | .30 | 525.00 | 157.50 |
| 9/27/21 | ABC | Telephone call from J. Rowley. Telephone call to Judge O'Grady's assistant. | .20 | 525.00 | 105.00 |
| 9/27/21 | ABC | Telephone call to D. Wood re: change in trial schedule. Telephone call to J. Rowley re: settlement. | .30 | 525.00 | 157.50 |
| 9/27/21 | ABC | Telephone call to A. Schmalz re: trial schedule and settlement. | .20 | 525.00 | 105.00 |
| 9/27/21 | ABC | Telephone call w/ A. Schmalz re: revised trial schedule and settlement. | .20 | 525.00 | 105.00 |
| 9/30/21 | ABC | Telephone call to A. Schmalz re: settlement. | .10 | 525.00 | 52.50 |

**TOTAL PROFESSIONAL SERVICES**                            **$ 9,650.00**

## SUMMARY OF PROFESSIONAL SERVICES

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Alan B. Croft | 10.00 | 525.00 | 5,250.00 |
| Ralph M. Tener | 8.00 | 550.00 | 4,400.00 |
| TOTALS | 18.00 | | $ 9,650.00 |

**TOTAL THIS INVOICE**                                     **$ 9,650.00**



**McCandlish Lillard**
11350 Random Hills Road, Suite 500, Fairfax, Virginia 22030
(703) 273-2288      www.mccandlishlawyers.com

Tax ID 54-1763476

November 9, 2021

Craig N. Thomas, Esq.
Dewberry Engineers Inc.
8401 Arlington Blvd.
Fairfax, VA  22031-4666

| | |
|---|---|
| Invoice #: | 2279138 |
| Client #: | 71 |
| Matter #: | 2113545 |
| Attorney: | ABC |

RE:  **Trademark Disputes - Dewberry Capital Corporation**

PROFESSIONAL SERVICES

| Date | Tkpr | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/04/21 | ABC | Telephone call from A. Schmalz re: trial prep issues. | .20 | 525.00 | 105.00 |
| 10/04/21 | ABC | Participate in conference call w/ Dewberry legal team and Dewberry Group's legal team re: trial exhibit issues. | .60 | 525.00 | 315.00 |
| 10/04/21 | ABC | Telephone call to A. Schmalz re: trial exhibits issue. | .20 | 525.00 | 105.00 |
| 10/11/21 | ABC | Discussion w/ A. Schmalz re: trial strategy. | .70 | 525.00 | 367.50 |
| 10/11/21 | ABC | Review trial issues. | .20 | 525.00 | 105.00 |
| 10/12/21 | ABC | Attend trial. | 10.00 | 525.00 | 5,250.00 |
| 10/13/21 | ABC | Attend trial. | 11.00 | 525.00 | 5,775.00 |
| 10/14/21 | ABC | Attend trial. | 7.00 | 525.00 | 3,675.00 |
| 10/15/21 | ABC | Telephone call to A. Schmalz re: injunction order & **Privileged** **Privileged** | .30 | 525.00 | 157.50 |
| 10/18/21 | ABC | Telephone call from A. Schmalz re: adjusting post trial briefing schedule. | .40 | 525.00 | 210.00 |
| 10/18/21 | ABC | Telephone call from A. Schmalz re: adjusting briefing schedule.  Telephone call to J. Rowley & S. Dorvee re: same. | .20 | 525.00 | 105.00 |
| 10/18/21 | ABC | Communicate w/ Judge O'Grady's assistant. | .20 | 525.00 | 105.00 |
| 10/19/21 | ABC | Communicate w/ J. Rowley and D. Wood re: revising schedule for post trial briefs. | .10 | 525.00 | 52.50 |
| 10/19/21 | ABC | Telephone call from S. Dorvee re: settlement. Telephone call to C. Thomas re: same. | .20 | 525.00 | 105.00 |
| 10/21/21 | ABC | Review issues re: settlement. Communicate w/ S. Lyddan re: same. | .10 | 525.00 | 52.50 |
| 10/22/21 | ABC | Telephone call to C. Thomas and communicate w/ S. Lyddan. | .20 | 525.00 | 105.00 |

**TOTAL PROFESSIONAL SERVICES**          **$ 16,590.00**

McCandlish Lillard

Invoice #:  2279138

November 9, 2021

## SUMMARY OF PROFESSIONAL SERVICES

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Alan B. Croft | 31.60 | 525.00 | 16,590.00 |
| TOTALS | 31.60 | | $ 16,590.00 |

## EXPENSES

| Date | Description | Amount |
|---|---|---|
| 10/18/21 | Alan B. Croft Check # - 000073065 Parking garage fees in Alexandria, VA for ABC to appear in Federal Court on 10/12/21, 10/13/21, and 10/14/21 re: Dewberry Engineers Inc., ($10.00/day @ 3 days), Per: ABC/JD, #2113545. | 30.00 |

| | TOTAL EXPENSES | $ 30.00 |
|---|---|---|
| | TOTAL THIS INVOICE | $ 16,620.00 |

2



**McCandlish Lillard**
11350 Random Hills Road, Suite 500, Fairfax, Virginia 22030
(703) 273-2288     www.mccandlishlawyers.com

Tax ID 54-1763476

January 7, 2022

Craig N. Thomas, Esq.
Dewberry Engineers Inc.
8401 Arlington Blvd.
Fairfax, VA  22031-4666

| | |
|---|---|
| Invoice #: | 2280910 |
| Client #: | 71 |
| Matter #: | 2113545 |
| Attorney: | ABC |

RE:  **Trademark Disputes - Dewberry Capital Corporation**

**PROFESSIONAL SERVICES**

| Date | Tkpr | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/22/21 | ABC | Telephone call to J. Rowley re: withdrawal. Telephone call to A. Schmalz. | .10 | 525.00 | 52.50 |
| 12/13/21 | RMT | Review, revise, and add comments to proposed findings of fact and conclusions of law.  Review of selected documents re same. | 5.20 | 550.00 | 2,860.00 |
| 12/15/21 | ABC | Review Findings of Fact and Conclusions of Law. | 1.50 | 525.00 | 787.50 |
| 12/15/21 | ABC | Telephone call to A. Schmalz re: suggested revisions to Findings. | .40 | 525.00 | 210.00 |
| | | **TOTAL PROFESSIONAL SERVICES** | | | **$ 3,910.00** |

**SUMMARY OF PROFESSIONAL SERVICES**

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Alan B. Croft | 2.00 | 525.00 | 1,050.00 |
| Ralph M. Tener | 5.20 | 550.00 | 2,860.00 |
| TOTALS | 7.20 | | $ 3,910.00 |

| | |
|---|---|
| **TOTAL THIS INVOICE** | **$ 3,910.00** |



**McCandlish Lillard**
11350 Random Hills Road, Suite 500, Fairfax, Virginia 22030
(703) 273-2288       www.mccandlishlawyers.com

Tax ID 54-1763476

February 2, 2022

Craig N. Thomas, Esq.
Dewberry Engineers Inc.
8401 Arlington Blvd.
Fairfax, VA  22031-4666

| | |
|---|---|
| Invoice #: | 2281734 |
| Client #: | 71 |
| Matter #: | 2113545 |
| Attorney: | ABC |

**RE:  Trademark Disputes - Dewberry Capital
Corporation**

**PROFESSIONAL SERVICES**

| Date | Tkpr | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 1/11/22 | RMT | Review and analysis of new settlement proposal. Draft message to litigation team with assessment. | .40 | 550.00 | 220.00 |
| 1/20/22 | ABC | Review of draft Opposition to Defendant's Proposed Findings of Fact/Conclusions of Law and communicate with A. Schmaltz on revisions to Opposition and Motion to Lift Injunction Stay. | 1.40 | 525.00 | 735.00 |

**TOTAL PROFESSIONAL SERVICES**                    **$ 955.00**

**SUMMARY OF PROFESSIONAL SERVICES**

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Alan B. Croft | 1.40 | 525.00 | 735.00 |
| Ralph M. Tener | .40 | 550.00 | 220.00 |
| TOTALS | 1.80 | | $ 955.00 |

**TOTAL THIS INVOICE**                              **$ 955.00**

Electronic Invoices